Paul Hart, Esq., SBN 237766
Dennis Lewis, Esq. SBN 262256
JOHNSON, MONCRIEF, & HART, PC
16 West Gabilan Street
Salinas, CA 93901
Telephone: (831) 759-0900
Facsimile: (831) 759-0902

Attorney for Defendants John Creighton, Kent Curley and David Gattis

# UNITED STATES DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND DIVISION

| | |
|---|---|
| AFCM, INC., a California Corporation; and FO-FARMER'S OUTLET, INC., a California Corporation, <br><br> Plaintiffs, <br><br> v. <br><br> ELITE GLOBAL FARMING AND LOGISTICS, INC., a California Corporation; RICHARD ESCAMILLA, SR., an Individual; JOHN CREIGHTON, an Individual; STEPHEN WYRICK, and Individual; KENT CURLEY, an Individual; DAVID GATTIS, an Individual; AMBER RIGOR, an Individual; and RICHARD ESCAMILLA, JR., an Individual, <br><br> Defendants. | Case No.  CV 11-04677 <br><br> **REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM** <br><br> **[FRCP Rule 12(b)(6)]** <br><br> **DATE:**    January 19, 2012 <br> **TIME:**    2:00 p.m. <br> **DEPT:**    Courtroom 2, 4th Floor <br>               Oakland |

Defendants JOHN CREIGHTON, DAVID GATTIS, AND KENT CURLEY, hereby

request that the Court take judicial notice pursuant to Federal Rules of Evidence 201 of the

following facts:

1

1       1.     That as of December 8, 2011, Defendant ELITE GLOBAL FARMING AND

LOGISTICS, INC. is not listed as a licensed processor on the California Dept. of Food &

Agriculture's website.  A true and accurate copy of the CDFA's list of licensed processors as of

December 8, 2011 is attached as **Exhibit 1**.


Dated: December ⎣4⎦, 2011                  JOHNSON, MONCRIEF, & HART, PC


Paul Hart, Esq.
Attorney for Defendants John Creighton,
Kent Curley, and David Gattis

# EXHIBIT 1

Home
» **mkt**
» **meb**

CALIFORNIA DEPARTMENT OF
# Food and Agriculture
*Your Connection to California Agriculture. . .*

## Market Enforcement

### MEB SERVICES

| Licenses | Complaint Process | License Renew On-Line |
|---|---|---|
| Licensing Requirements | | Licensee List |
| License Forms | | |

As of August 29th, 2011, our office will be relocating.
Please click the "Contact Us"
tab above for new contact information

**Functions:**

License entities such as dealers, brokers, commission merchants, cash buyers, and processors that handle California farm products for the purpose of resale or processing.

Process complaints filed by producers or licensees. The most common complaints filed are for failure to pay in full, failure to render a true and complete account of sales, and failure to comply with the provisions of a written agreement. Complaints involving fruits and vegetables moving in interstate commerce must first be filed with the United States Department of Agriculture/Perishable Agricultural Commodities Act. Market Enforcement Branch (MEB) requires a letter of denial from the federal agency prior to taking any action.

Investigate alleged violations by licensed or unlicensed entities to ensure that each is in compliance with the Food and Agricultural Code.

Take disciplinary action when appropriate against licensees, principals, or agents. Actions may range from Notices of Violation, Probation, Suspension, or Revocation of a license, to the Denial of an application for license.

Refer flagrant violators to local law enforcement agencies for civil and/or criminal prosecutions.

**Mission:** The mission of the Market Enforcement Branch is to objectively enforce laws enacted to ensure confidence and stability in the agricultural marketplace and to protect against unfair business practices between producers, handlers, and processors of California farm products.

Conditions of Use | Privacy Policy | Free PDF File Reader
Copyright © 2011 State of California

MEB
Home
>

CALIFORNIA DEPARTMENT OF
# Food and Agriculture
*Your Connection to California Agriculture...*

**Licensee List**

## Market Enforcement Licensee List

All Listing are in EXCEL format - (Update: 11/17/11)

- ⋅≫ Listing of All Market Enforcement Licensees (.xls)
- ⋅≫ Listing of Licensees under the Produce Dealers Act (.xls)
- ⋅≫ Listing of Licensees under the Processors Law (.xls)

### SELECT FROM BELOW FOR LICENSEES BY COMMODITY

**Use the links below to navigate to a page listed in alphabetical order.**

A - B - C - D - E - F - G - H - L - M - N - P - R - S - V - W

## A

 Apiary (.xls)

Return to TOP

**B**

 Berries (.xls)

Return to TOP

**C**

 Citrus (.xls)


Cotton (.xls)


Cut Flowers (.xls)

Return to TOP

**D**


Dried Fruit (.xls)

Return to TOP

**E**


Eggs (.xls)

Return to TOP

**F**


Fruit (.xls)

Return to TOP

**G**


Grain (.xls)


Grape (.xls)

Return to TOP

**H**


Hay/Staw (.xls)


Hides (.xls)

Return to TOP

**L**


Livestock (.xls)

Return to TOP

**M**

Manure (.xls)

Melons (.xls)



Return to TOP

**N**

Nuts (.xls)

Nursery Stock (.xls)



Return to TOP

**P**

Poultry (.xls)

Return to TOP

**R**



·» Rabbits (.xls)

Return to TOP

**S**



·» Seeds (.xls)

Return to TOP

**V**



·» Vegetables (.xls)

Return to TOP

**W**



·» Wines Grapes (.xls)

Return to TOP

Conditions of Use | Privacy Policy | Free PDF File Reader
Copyright © 2011 State of California

PL_Licensees

| LIC_CODE | EXPIR_DT | MAST_ID | BUS_NAME |
|---|---|---|---|
| PL | 4/30/2012 | 15183 | 13 Appellations LLC |
| PL | 8/31/2011 | 20267 | 150 Morello Family Ltd Partnership |
| PL | 5/31/2012 | 17856 | 26 Brix |
| PL | 3/31/2012 | 17715 | 360 Viansa LLC |
| BO | 5/31/2012 | 1011 | 4 L Processing |
| PL | 10/31/2011 | 19399 | 40 Long Ranch Road Vineyard LLC |
| PL | 4/30/2012 | 18673 | 585 Wine Partners LLC |
| PL | 8/31/2011 | 16406 | 7&8 LLC |
| BO | 3/31/2012 | 9953 | A & A Dasso Farms |
| PL | 12/31/2011 | 17479 | A & B Estate Wines LLC |
| PL | 9/30/2011 | 19210 | A & M Bruno Investiments LP |
| PL | 8/31/2011 | 19100 | A & M Wines LLC |
| PL | 4/30/2012 | 1044 | A 1 Eastern Homemade Pickle Company |
| PL | 6/30/2012 | 14498 | A Donkey & Goat LLC |
| PL | 3/31/2011 | 19862 | A Faustini Wines LLC |
| PL | 10/31/2011 | 17331 | A Girl A Boy and A Grape LLC |
| PL | 7/31/2012 | 1070 | A L Gilbert Co |
| PL | 8/31/2011 | 17324 | A Nonini Winery Inc |
| PL | 8/31/2011 | 19064 | A P Vin |
| PL | 7/31/2012 | 15447 | A Rafanelli Winery & Vineyards LP |
| PL | 5/31/2012 | 10109 | A V V Winery Co LLC |
| PL | 8/31/2011 | 19093 | Abernathy-Hoffman LLC |
| PL | 11/30/2011 | 20609 | Abigail Adams Wines |
| PL | 9/30/2011 | 13237 | Abiouness Wines |
| BO | 7/31/2011 | 14566 | Abundance Vineyards LLC |
| PL | 4/30/2012 | 12184 | Access Business Group LLC |
| BO | 6/30/2012 | 16212 | ACC-GWG LLC |
| PL | 11/30/2011 | 15722 | Ackerman Family Vineyards LLC |
| PL | 2/28/2012 | 18434 | Acorn Alegria Winery |
| PL | 1/31/2011 | 19712 | Adam Leo & Devin Renee Scattini |
| PL | 7/31/2012 | 18011 | Adam Robert LaZarre |
| PL | 8/31/2011 | 13916 | Adam Tolmach |
| PL | 9/30/2011 | 19295 | Adam Tranel Comartin |
| PL | 2/28/2012 | 15110 | Adams Winery LLC |
| PL | 12/31/2011 | 1123 | Adelaida Cellars |
| PL | 7/31/2012 | 15494 | Adler Fels LLC |
| PL | 12/31/2011 | 9911 | ADM Milling Co |
| BO | 6/30/2012 | 11599 | ADM Rice Inc |
| PL | 11/30/2011 | 15719 | Adrian Fog Winery |
| PL | 6/30/2012 | 17066 | Adrian Jewell Manspeaker |
| PL | 11/30/2011 | 14121 | Ag Tech Services Inc |
| BO | 5/31/2012 | 12910 | Agajanian Vineyards Inc |
| PL | 2/28/2012 | 19786 | Agharta LLC |
| PL | 9/30/2011 | 20322 | Agua Dulce Winery LLC |
| PL | 10/31/2011 | 19442 | Alan Richard Phillips |
| PL | 10/31/2011 | 17365 | Alapay Cellars Inc |
| PL | 8/31/2011 | 18926 | Albert Divittorio/Sally Divittorio |
| PL | 5/31/2012 | 10801 | Albrecht Farms |
| BO | 2/28/2012 | 12677 | Alderbrook Winery LLC |
| PL | 12/31/2011 | 17493 | Alere Vineyards & Winery Inc |
| PL | 9/30/2011 | 19196 | Alhambra Hill Vineyard |

PL_Licensees

| | | | |
|---|---|---|---|
| PL | 8/31/2012 | 19068 | Alicats LLC |
| PL | 7/31/2011 | 18919 | Alisa Wine Group LLC |
| PL | 11/30/2011 | 13997 | Allan J Kelly & Barry J Kelly |
| PL | 8/31/2011 | 16355 | Alldrin Brothers Inc |
| PL | 12/31/2011 | 20610 | Alma Rosa Winery & Vineyards LLC |
| PL | 4/30/2012 | 20817 | Alma Sol Winery |
| BO | 8/31/2011 | 20236 | Almond Ace Packing Inc |
| PL | 8/31/2012 | 1269 | Almonds All American |
| PL | 6/30/2012 | 1274 | Alpen Cellars |
| PL | 6/30/2012 | 16161 | Alpha & Omega Winery LLC |
| PL | 4/30/2012 | 20836 | Alpine Pacific Nut Co Inc |
| PL | 5/31/2012 | 14444 | Alpine Road Winery LLC |
| PL | 10/31/2011 | 19416 | Alta Maria Vineyards LLC |
| PL | 9/30/2011 | 19233 | Alta Vista Vineyards LLC |
| PL | 12/31/2011 | 13556 | Altamura Winery Inc |
| PL | 3/31/2012 | 19910 | Alvarez Vineyards LLC |
| PL | 6/30/2008 | 16225 | Amadea Vintners LLC |
| PL | 10/31/2011 | 19446 | Amador Cellars |
| PL | 7/31/2012 | 1288 | Amador Foothill Winery |
| PL | 9/30/2011 | 19337 | Amapola Creek Vineyards and Winery |
| PL | 10/31/2011 | 1294 | Amber Foods Inc |
| PL | 9/30/2011 | 19239 | Ambyth Estate LLC |
| PL | 1/31/2012 | 20568 | Amelle Wines LLC |
| PL | 12/31/2011 | 14146 | American Beverage Group Inc |
| BO | 7/31/2012 | 13041 | American Commodity Company LLC |
| PL | 12/31/2011 | 16637 | American Fruits and Flavors |
| PL | 2/28/2012 | 1306 | American Honey |
| PL | 12/31/2011 | 1314 | American Raisin Packers Inc |
| PL | 1/31/2012 | 19773 | Amici Cellars Inc |
| PL | 3/31/2012 | 16031 | Amicus Cellars LLC |
| PL | 10/31/2011 | 19548 | Amista Vineyards Inc |
| PL | 9/30/2011 | 19312 | Amizetta Winery LLC |
| PL | 8/31/2011 | 20248 | Amorosa Bella LLC |
| PL | 8/31/2011 | 19243 | Ampelos Cellars Inc |
| PL | 11/30/2011 | 1329 | Amy's Kitchen Inc |
| PL | 6/30/2012 | 17944 | Anacapa Foods LLC |
| PL | 10/31/2011 | 20403 | Anchor Brewing Company LLC |
| PL | 1/31/2012 | 16698 | Ancien Wines Inc |
| PL | 11/30/2011 | 18265 | Ancient Peak Inc |
| PL | 1/31/2012 | 17645 | Anders Lane Artisan Wines LP |
| BO | 7/31/2012 | 17121 | Andersen & Son's Shelling Inc |
| BO | 7/31/2012 | 1339 | Andersen Nut Co |
| BO | 1/31/2012 | 1341 | Anderson Clayton Corp |
| PL | 1/31/2012 | 11830 | Anderson's Conn Valley Winery Inc |
| PL | 7/31/2011 | 17165 | Andrew & Elizabeth Podshadley |
| PL | 9/30/2011 | 19164 | Andrew Carini & Shawnee Carini |
| PL | 5/31/2011 | 17046 | Andrew Lane Wines |
| PL | 9/30/2009 | 13319 | Andrew M Ellicock |
| PL | 8/31/2011 | 16365 | Andrew Murray LLC |
| PL | 8/31/2011 | 18974 | Andrew Wayne Tanis |
| PL | 10/31/2011 | 19364 | Angel's Share Wine Company LLC |
| PL | 9/30/2011 | 19349 | Animo LP |

PL_Licensees

| | | | |
|---|---|---|---|
| BO | 6/30/2010 | 12967 | Annadel Vineyard Partners LLC |
| PL | 8/31/2011 | 17232 | Annapolis Winery |
| PL | 12/31/2011 | 12534 | Anomaly Vineyards LLC |
| PL | 8/31/2011 | 19262 | Antelope Valley Winery LLC |
| PL | 8/31/2011 | 19004 | Anthill Farms LLC |
| PL | 2/28/2012 | 1388 | Anthony H Norskog |
| BO | 12/31/2009 | 14928 | Anziano Busuttil Vineyard |
| BO | 1/31/2012 | 11241 | Apio Inc |
| PL | 5/31/2012 | 16132 | Appellation Earth LLC |
| PL | 8/31/2012 | 14632 | Aqua Pumpkin Inc |
| PL | 11/30/2011 | 11684 | Arbios Wines Limited Inc |
| PL | 5/31/2012 | 17988 | Arcadian Winery Limited Partnership |
| PL | 1/31/2012 | 14216 | Arcana LLC |
| PL | 4/30/2012 | 11971 | Arger-Martucci Vineyards |
| PL | 6/30/2012 | 15347 | Arietta Inc |
| PL | 10/31/2011 | 19393 | Arista Wines LLC |
| PL | 9/30/2011 | 19297 | Arkenstone Vineyards LLC |
| PL | 10/31/2011 | 16528 | Arlan Thomas |
| PL | 7/31/2012 | 12358 | Armanino Foods of Distinction Inc |
| BO | 4/30/2012 | 12064 | Armida Winery Inc |
| PL | 9/30/2011 | 19129 | Armstrong Vineyards Inc |
| PL | 8/31/2011 | 13912 | Arnot - Roberts LLC |
| PL | 9/30/2011 | 19471 | Arrigoni and Cecchi Enterprises LLC |
| PL | 10/31/2011 | 19431 | Arthur Fichtenberg & Associates |
| PL | 5/31/2012 | 20055 | Artiste Management Co LLC |
| PL | 2/28/2012 | 1469 | Artois Nut Co |
| PL | 7/31/2010 | 14530 | As Time Goes By LLC |
| PL | 5/31/2012 | 17900 | Ascentia Wine Estates LLC |
| BO | 2/28/2012 | 12723 | Associated Feed & Supply Co Inc |
| PL | 6/30/2012 | 1085 | ASV Wines Inc |
| PL | 11/30/2008 | 15765 | Atelier |
| PL | 6/30/2012 | 17055 | Athair Wines Inc |
| BO | 6/30/2012 | 18806 | Atlas Walnuts LLC |
| BO | 7/31/2012 | 13880 | Au Bon Climat |
| PL | 10/31/2011 | 19440 | Au Sommet LLC |
| PL | 6/30/2012 | 11373 | Aubert Winegrowing Incorporated |
| PL | 5/31/2012 | 20959 | Audelssa Estate Winery LLC |
| PL | 4/30/2012 | 20809 | August Briggs Jr Inc |
| PL | 6/30/2012 | 20090 | August West Wines LLC |
| PL | 9/30/2011 | 14797 | Auriga Wine Cellars LLC |
| PL | 2/28/2012 | 19759 | Austin Hope Winery |
| PL | 3/31/2012 | 19843 | Avanguardia Wines LLC |
| PL | 6/30/2012 | 18751 | Avanti Nut Co Inc |
| PL | 9/30/2011 | 19434 | Avatar Vintners LLC |
| PL | 9/30/2011 | 20378 | Aver Family Vineyards LLC |
| PL | 9/30/2011 | 13329 | AWG Ltd |
| PL | 7/31/2011 | 19054 | AWP LLC |
| BO | 8/31/2011 | 12577 | Azteca Milling LP |
| PL | 9/30/2011 | 1549 | B R Cohn Winery Inc |
| PL | 6/30/2012 | 9489 | Babcock Enterprises Inc |
| PL | 10/31/2011 | 13379 | Bacio Divino Cellars LLC |
| PL | 7/31/2012 | 10183 | Baily Vineyard & Winery Inc |

PL_Licensees

| | | | |
|---|---|---|---|
| PL | 1/31/2011 | 19714 | Baker and Brain Wines LLC |
| BO | 6/30/2011 | 18871 | Baker Walnut Inc |
| PL | 1/31/2012 | 20590 | Baldassari Family Wines Inc |
| PL | 6/30/2012 | 13009 | Ballentine Vineyards Inc |
| BO | 1/31/2012 | 1590 | Bar Ale Inc |
| PL | 9/30/2011 | 1600 | Bargetto's Santa Cruz Winery |
| PL | 8/31/2011 | 10851 | Barlow Vineyards LLC |
| PL | 10/31/2011 | 1605 | Barnett Vineyards |
| PL | 4/30/2012 | 18623 | Barr Enterprises Inc |
| PL | 7/31/2012 | 18058 | Barrel 27 Wine Company Inc |
| PL | 4/30/2012 | 19955 | Barrel Ten Quarter Circle Inc |
| PL | 7/31/2012 | 13846 | Barreto Cellars LLC |
| PL | 11/30/2011 | 19505 | Barry Singer Gallery Inc |
| PL | 6/30/2012 | 17925 | Batth Dehydrator LLC |
| PL | 12/31/2011 | 12538 | Baugher Ranch Organics |
| PL | 8/31/2011 | 18958 | Baumbach Wines |
| PL | 7/31/2012 | 16263 | Bavarian Lion Winery LLC |
| PL | 12/31/2011 | 17523 | Bayard Fox Wines LLC |
| PL | 2/28/2012 | 15963 | Bean Creek Winery LLC - The |
| PL | 9/30/2011 | 20369 | Bear Cave Cellars LLC |
| BO | 7/31/2012 | 16298 | Beard's Quality Nut Company LLC |
| PL | 7/31/2012 | 12430 | Beaumont Juices Inc |
| PL | 9/30/2011 | 19340 | Beauregard Vineyards LLC |
| PL | 10/31/2011 | 19547 | Bedrock Wine Company LLC |
| PL | 5/31/2012 | 15313 | Bella Vetta LLC |
| PL | 8/31/2011 | 19014 | Bella Victorian Vineyards |
| PL | 6/30/2012 | 14547 | Bella Vista Winery of Temecula Inc |
| PL | 2/28/2012 | 1667 | Bell-Carter Foods Inc |
| PL | 10/31/2011 | 19383 | Bello Family Vineyard LLC |
| PL | 3/31/2012 | 1687 | Benessere Vineyards Inc |
| PL | 5/31/2012 | 13700 | Bennett Lane Winery LLC |
| PL | 9/30/2011 | 18163 | Benovia Winery LLC |
| PL | 2/28/2012 | 18454 | Bent Creek Winery LLC |
| PL | 10/31/2011 | 19453 | Bent Metal Winery Inc |
| PL | 7/31/2012 | 12251 | Benziger Family Winery LLC |
| BO | 10/31/2011 | 17402 | Berberian Nut Company LLC |
| PL | 9/30/2011 | 19329 | Bernardo Winery Inc |
| PL | 10/31/2011 | 12449 | Bernardus LLC |
| PL | 6/30/2012 | 20067 | Berridge Wine Company LLC |
| PL | 8/31/2012 | 10269 | Best Buy Produce Int'l Inc |
| PL | 9/30/2011 | 19159 | Better Brands International |
| PL | 8/31/2011 | 16375 | Bevan Cellars LLC |
| PL | 5/31/2012 | 16985 | Bevill Vineyard Management LLC |
| PL | 8/31/2012 | 18070 | Bewley-Motluk LP |
| BO | 4/30/2012 | 20881 | BHK Nut Corporation |
| PL | 11/30/2011 | 1738 | Biale Estate - The |
| PL | 10/31/2011 | 19395 | Big Basin Vineyards LLC |
| PL | 8/31/2011 | 17321 | Bighorn Cellars LLC |
| BO | 7/31/2012 | 13093 | Billings Marketing Inc |
| PL | 8/31/2011 | 15505 | Billy Ray Holt & Carolyn Holt |
| PL | 8/31/2011 | 16403 | Biltmore Estate Wine Company |
| PL | 10/31/2011 | 14851 | Bink Wines |

PL_Licensees

| | | | |
|----|------------|-------|----------------------------------|
| PL | 12/31/2009 | 17499 | Birdstone Winery |
| PL | 10/31/2011 | 16585 | Black Coyote Chateau LLC |
| PL | 9/30/2011  | 19137 | Black Hand Cellars |
| BO | 9/30/2011  | 16473 | Black Rock Milling Company Inc |
| PL | 8/31/2011  | 20264 | Black Sheep Finds LLC |
| PL | 4/30/2012  | 20850 | Blackbird Vineyards LLC |
| PL | 1/31/2012  | 15855 | Blackburn Enterprises LLC |
| PL | 10/31/2011 | 20421 | Blackford Wines LLC |
| PL | 11/30/2011 | 19474 | Blair Fox Cellars Inc |
| PL | 11/30/2011 | 19526 | Blanchard Family Wines LLC |
| BO | 4/30/2012  | 1811  | Blue Diamond Growers |
| PL | 3/31/2012  | 20759 | Blue Gum Winery |
| PL | 8/31/2011  | 16376 | Bluerock Vineyard LLC |
| PL | 9/30/2011  | 19190 | BobDog LLC |
| PL | 6/30/2012  | 17090 | Bodega Del Sur Winery Inc |
| PL | 8/31/2011  | 20287 | Bodega Wine Estates Inc |
| PL | 12/31/2011 | 19632 | Bodegas M Inc |
| PL | 8/31/2011  | 14829 | Bodegas Robles LLC |
| PL | 9/30/2011  | 1845  | Boeger Winery Inc |
| PL | 10/31/2011 | 19443 | Boekenoogen Winery LLC |
| BO | 7/31/2012  | 15412 | Boghosian Raisin Packing Co Inc |
| PL | 7/31/2012  | 1848  | Bogle Vineyards Inc |
| PL | 11/30/2011 | 19480 | Boitano Enterprises LLC |
| PL | 9/30/2011  | 19035 | Bokisch Ranches LLC |
| PL | 7/31/2012  | 12259 | Bonaccorsi Wine Company |
| PL | 3/31/2012  | 16885 | Bonneau Wines LLC |
| PL | 7/31/2012  | 15413 | Bonny Doon Winery Inc |
| PL | 2/28/2012  | 19808 | Bordigioni Family Winery LLC |
| BO | 3/31/2012  | 12744 | Borges of California Inc |
| PL | 7/31/2012  | 13859 | Bouchaine Vineyard Inc |
| PL | 9/30/2011  | 19330 | Bourassa Wine Group LLC |
| PL | 11/30/2011 | 17447 | Bowar Inc |
| PL | 8/31/2011  | 18947 | Bowco LLC |
| PL | 9/30/2011  | 19229 | Boyanci LLC |
| PL | 1/31/2012  | 16769 | Boyd Family Vineyards LLC |
| PL | 11/30/2011 | 9757  | Brander Vineyard - The |
| PL | 9/30/2011  | 19171 | Brandt Family Winery |
| PL | 11/30/2011 | 18239 | Brasset Cellars LLC |
| PL | 9/30/2011  | 19305 | Bray Vineyards LLC |
| PL | 9/30/2011  | 19141 | Bremer Group LLC - The |
| PL | 1/31/2012  | 15874 | Bremner Farms |
| PL | 11/30/2011 | 15751 | Bressler Vineyards LLC |
| PL | 8/31/2011  | 18959 | Brewer-Clifton LLC |
| PL | 6/30/2012  | 15348 | Brian Benson |
| PL | 8/31/2011  | 18126 | Brian Christopher Terrizzi |
| PL | 9/30/2011  | 19112 | Brian T & Nancy E Helgelan |
| PL | 8/31/2011  | 16384 | Briar Rose Winery Inc |
| PL | 11/30/2011 | 19477 | Brice Station Vintners LLC |
| PL | 6/30/2012  | 15349 | Briceland Vineyards |
| PL | 11/30/2011 | 19570 | Broc Cellars LLC |
| PL | 8/31/2007  | 16383 | Brockway Wines |
| PL | 9/30/2011  | 13307 | Broman & Associates Inc |

PL_Licensees

| | | | |
|---|---|---|---|
| PL | 6/30/2012 | 1915 | Bronco Wine Company |
| BO | 3/31/2012 | 14389 | Brookdale Vineyards LLC |
| PL | 11/30/2011 | 19525 | Brovelli-Bettini LLC |
| PL | 3/31/2012 | 17712 | Browman Family Vineyards Inc |
| PL | 7/31/2012 | 13028 | Brown Estate Vineyards LLC |
| PL | 7/31/2010 | 14679 | Brown Thomas Rivers |
| PL | 1/31/2012 | 15839 | Bruce Edward Regalia |
| PL | 9/30/2011 | 19177 | Bruce Hayden Rector |
| PL | 5/31/2012 | 20012 | Bruliam Wines LLC |
| PL | 5/31/2012 | 19983 | Brumfield Cellars Select Wines LLC |
| PL | 2/28/2012 | 15052 | Bryan Harrington |
| PL | 9/30/2011 | 19203 | Bryant Brothers Ltd |
| PL | 4/30/2012 | 18626 | Buckler Family Vineyards LLC |
| PL | 9/30/2011 | 19323 | Budge Brown Family Winery Inc |
| PL | 8/31/2011 | 20279 | Buehler Vineyards Inc |
| BO | 11/30/2011 | 20476 | Bunge Milling, Inc |
| PL | 7/31/2011 | 13881 | Buoncristiani Wine Co LLC |
| PL | 4/30/2009 | 13694 | Burch Wines LLC |
| PL | 7/31/2011 | 15416 | Burford & Brown Wines LLC |
| PL | 8/31/2011 | 1958 | Burgess Cellars Inc |
| BO | 4/30/2012 | 12869 | Burnstein-Remark Cellars |
| PL | 9/30/2011 | 19356 | Burrell School Vineyards Inc |
| PL | 2/28/2012 | 18426 | Business Index Group Inc |
| PL | 8/31/2011 | 13917 | Buttonwood Farm Winery Inc |
| PL | 7/31/2012 | 16305 | Buy Fresh Produce Inc |
| PL | 5/31/2012 | 17951 | Byington Winery & Vineyards Inc |
| PL | 3/31/2012 | 15118 | Byron Kosuge Wines LLC |
| PL | 11/30/2011 | 19569 | C & R Strategy Inc |
| PL | 11/30/2011 | 2886 | C and C Wine Services Inc |
| PL | 8/31/2011 | 1998 | C C Graber Company |
| BO | 10/31/2011 | 2007 | C H R Foods Inc |
| PL | 7/31/2012 | 11487 | C L Wines LLC |
| PL | 8/31/2011 | 10208 | C Mondavi & Sons |
| BO | 7/31/2012 | 15421 | C R Crain & Sons Inc |
| PL | 6/30/2010 | 16194 | CA West LLC |
| PL | 8/31/2011 | 15506 | Cab4Ten LLC |
| PL | 8/31/2011 | 19023 | Cabot Vineyards Inc |
| PL | 8/31/2010 | 19287 | Cactus Star LLC |
| PL | 7/31/2012 | 13037 | Cafaro Cellars |
| PL | 3/31/2012 | 2045 | Cain Cellars Inc |
| PL | 1/31/2012 | 2047 | Cakebread Cellars (Calif Corp) |
| PL | 4/30/2012 | 17818 | Cal Pacific Specialty Foods LLC |
| PL | 11/30/2011 | 16607 | Cal Pure Pistachios Inc |
| PL | 7/31/2012 | 20163 | Cal Sun Produce LLC |
| BO | 2/28/2012 | 2092 | Cal Valley Citrus Inc |
| PL | 7/31/2012 | 14621 | Cal Vin Enterprises Corporation |
| PL | 4/30/2012 | 16950 | Cal Yee Farms |
| BO | 7/31/2012 | 14110 | Calavo Growers Inc |
| PL | 4/30/2012 | 17767 | Calcareous Vineyards LLC |
| PL | 9/30/2011 | 15585 | Caldwell & Son Inc |
| PL | 10/31/2011 | 16532 | Caldwell Winery LLC |
| PL | 9/30/2011 | 10326 | Calera Wine Company |

PL_Licensees

| | | | |
|---|---|---|---|
| BO | 4/30/2012 | 2113 | Calif Almond Packers & Export Inc |
| PL | 2/28/2012 | 20690 | California All Natural LLC |
| PL | 8/31/2011 | 2126 | California Apple Products Inc |
| PL | 1/31/2012 | 2129 | California Cereal Products Inc |
| BO | 7/31/2011 | 13185 | California Citrus Producers Inc |
| PL | 8/31/2012 | 2134 | California Concentrate Company |
| BO | 9/30/2011 | 2141 | California Family Foods LLC |
| BO | 7/31/2011 | 11434 | California Grown Nut Company |
| PL | 9/30/2011 | 19346 | California Natural Products |
| PL | 1/31/2012 | 2167 | California Nut Company |
| BO | 9/30/2011 | 2169 | California Oils Corporation |
| PL | 8/31/2011 | 20383 | California Olive Ranch Inc |
| PL | 7/31/2012 | 2176 | California Pistachio Orchards |
| PL | 12/31/2011 | 2192 | California Snack Foods Inc |
| BO | 9/30/2011 | 11653 | California Walnut Company Inc |
| PL | 3/31/2008 | 15119 | California Wine Creations Inc |
| PL | 6/30/2012 | 18066 | California Wine Works LLC |
| BO | 12/31/2011 | 16640 | Califresh of California LLC |
| PL | 1/31/2012 | 16733 | Calistoga Partners LP |
| PL | 11/30/2011 | 15774 | Callaway Temecula LP |
| PL | 9/30/2011 | 20328 | Calluna Vineyards LLC |
| PL | 10/31/2011 | 15653 | Calstar Cellars |
| BO | 8/31/2012 | 11625 | Cal-Tropic Producers Inc |
| PL | 12/31/2011 | 20541 | CALWD Inc |
| PL | 8/31/2011 | 20261 | Cal-West Wines Inc |
| BO | 1/31/2012 | 14208 | Camflor Inc |
| PL | 7/31/2011 | 18118 | Campbell Soup Supply Company LLC |
| PL | 5/31/2009 | 11993 | Campion Winery LLC |
| PL | 11/30/2011 | 19504 | Canard Vineyard LLC |
| PL | 7/31/2012 | 20176 | Cannonball Wine and Spritis LLC |
| PL | 11/30/2011 | 14881 | Cantiga Wineworks LLC |
| BO | 5/31/2012 | 2228 | Capay Canyon Ranch |
| PL | 4/30/2012 | 18586 | Capture Wines LLC |
| PL | 11/30/2011 | 17415 | Cardella Winery LLC |
| PL | 8/31/2011 | 18966 | Carhartt Vineyards Inc |
| PL | 7/31/2012 | 18032 | Carina Cellars LLC |
| PL | 8/31/2011 | 19075 | Carinalli Vineyards LLC |
| PL | 9/30/2011 | 10897 | Carlisle Winery & Vineyards LLC |
| PL | 12/31/2011 | 19664 | Carneros Wine Company Inc |
| PL | 10/31/2011 | 19435 | Carr Winery Inc |
| PL | 8/31/2011 | 18932 | Carrefour Vineyards LLC |
| BO | 2/28/2012 | 16812 | Carriere Family Farms Inc |
| PL | 8/31/2011 | 18983 | Carriker Wine Co LLC |
| PL | 1/31/2012 | 16849 | Carros Enterprises LLC |
| BO | 8/31/2011 | 2283 | Caruthers Raisin Packing Company In |
| PL | 8/31/2011 | 13800 | Casa Barranca Wines Inc |
| PL | 12/31/2011 | 19647 | Casa Nuestra Winery LLC |
| PL | 5/31/2012 | 20951 | Cascade International Foods Inc |
| PL | 8/31/2011 | 20251 | Casque Wines LLC |
| PL | 12/31/2011 | 2303 | Castoro Cellars |
| PL | 8/31/2011 | 19076 | Caton Wine Organization LLC - The |
| PL | 9/30/2011 | 19120 | Caviglia Inc |

PL_Licensees

| | | | |
|---|---|---|---|
| BO | 8/31/2011 | 2316 | Caymus Vineyards Inc |
| PL | 8/31/2011 | 19001 | CDF Trust |
| PL | 8/31/2011 | 20263 | CDK Wines LLC |
| PL | 6/30/2012 | 15351 | Cebro Frozen Foods Inc |
| PL | 4/30/2012 | 19946 | Cedar Knoll Vineyards Inc |
| PL | 7/31/2012 | 17136 | Cedar Mountain Winery Inc |
| PL | 8/31/2011 | 19028 | Cedar Ridge Apple Ranch LLC |
| PL | 7/31/2012 | 17150 | Cedar View Winery |
| PL | 9/30/2011 | 19136 | Cedarville Vineyard & Winery LLC |
| PL | 5/31/2012 | 15274 | Cederquist Wine Company LLC |
| PL | 9/30/2010 | 19293 | Celebration Cellars LLC |
| PL | 8/31/2012 | 18930 | Celia Welch Wines LLC |
| PL | 10/31/2011 | 19397 | Cellar Arts LLC |
| PL | 8/31/2012 | 18967 | Cellar Rat Cellars LLC |
| PL | 9/30/2011 | 16450 | Cemco Industries Inc |
| PL | 9/30/2011 | 18228 | Central Coast Wine Warehouse LP |
| BO | 10/31/2011 | 2350 | Central Valley Seeds Inc |
| PL | 9/30/2011 | 18190 | Cerruti Cellars Inc |
| PL | 9/30/2011 | 19482 | CFL Produce Inc |
| PL | 6/30/2012 | 17050 | CG Di Arie Vineyard & Winery LLC |
| PL | 6/30/2012 | 18801 | Chacewater LLC |
| PL | 11/30/2011 | 14113 | Chad Melville |
| PL | 1/31/2012 | 19756 | Chaim LLC |
| PL | 7/31/2012 | 18025 | Chaise Ventures Inc |
| PL | 8/31/2011 | 20249 | Chaix Winery LLC |
| PL | 8/31/2011 | 13233 | Chalet Fleur De Lys |
| PL | 8/31/2011 | 2368 | Chappellet Winery Inc |
| PL | 2/28/2012 | 17643 | Charbay Winery & Distillery |
| PL | 2/28/2012 | 14248 | Charles A Poalillo |
| PL | 8/31/2011 | 15508 | Charles Allen Kamins |
| PL | 11/30/2011 | 17444 | Charles Andrew & Janet Louis Hovey |
| PL | 10/31/2008 | 2369 | Charles Augustas Best |
| PL | 2/28/2007 | 2370 | Charles B Mitchell Vineyards |
| PL | 4/30/2012 | 20779 | Charles Bret Mansfield |
| PL | 6/30/2012 | 12928 | Charles Creek Cellars LLC |
| PL | 9/30/2011 | 19090 | Charles E and Rhonda L Treatch |
| PL | 1/31/2012 | 2375 | Charles L Barra |
| PL | 8/31/2011 | 19231 | Charles Norman Elsbree Jr |
| PL | 8/31/2011 | 2382 | Charles Spinetta Winery |
| PL | 8/31/2011 | 14635 | Charlie & Rene Jobbins |
| PL | 5/31/2012 | 19962 | Chateau Bender Inc |
| PL | 3/31/2012 | 2392 | Chateau Boswell |
| PL | 8/31/2011 | 13142 | Chateau Diana LLC |
| PL | 5/31/2012 | 20867 | Chateau Felice Corp |
| BO | 8/31/2011 | 2397 | Chateau Julien Inc |
| PL | 1/31/2012 | 18372 | Chateau Margene |
| PL | 7/31/2012 | 20411 | Chateau Potelle Holdings LLC |
| PL | 3/31/2012 | 14345 | Chateau Routon Inc |
| PL | 9/30/2011 | 19174 | Chatom Cellars Inc |
| PL | 9/30/2006 | 14070 | Chattan-Reed Enterprises |
| PL | 4/30/2012 | 16075 | Checkerboard Vineyards LLC |
| PL | 12/31/2011 | 19595 | Chiarello Family Vineyards LLC |

PL_Licensees

| | | | |
|---|---|---|---|
| PL | 7/31/2012 | 2419 | Chico Cellars |
| BO | 8/31/2011 | 2420 | Chico Nut Company |
| PL | 8/31/2006 | 13934 | Chiles Lake Winery & Vineyards Inc |
| PL | 7/31/2012 | 11412 | Chimney Rock Winery LLC |
| PL | 10/31/2011 | 19450 | Chock Rock Vineyard |
| PL | 6/30/2012 | 16232 | Chooljian Bros Packing Co Inc |
| PL | 7/31/2012 | 15420 | Chouinard Vineyards Inc |
| PL | 10/31/2008 | 15654 | Christian and Beverly Hackshaw |
| PL | 11/30/2010 | 18324 | Christian Lazo Wines |
| PL | 10/31/2011 | 19389 | Christopher J Ferrara |
| PL | 10/31/2011 | 10356 | Christopher Mark Loxton |
| PL | 7/31/2012 | 20227 | Chronic Cellars Inc |
| PL | 12/31/2011 | 20545 | Chronicle Wines Inc |
| PL | 6/30/2012 | 10779 | Chuck MacDonald |
| PL | 4/30/2012 | 16055 | Chumeia Vineyards Inc |
| PL | 9/30/2011 | 19134 | Ciera Wine Cellars LLC |
| PL | 6/30/2012 | 15366 | Cima Collina Winery LLC |
| PL | 11/30/2011 | 18312 | Cimarone Wines LLC |
| BO | 3/31/2012 | 11925 | Cinderr Witts Hay & Grain |
| PL | 9/30/2011 | 19175 | Cinko Vineyards Inc |
| PL | 5/31/2012 | 20013 | Cinnabar Winery LLC |
| PL | 5/31/2012 | 16283 | Cinque Insieme LLC |
| PL | 8/31/2011 | 15511 | Cipco Inc |
| PL | 12/31/2011 | 2480 | Circle M Livestock |
| PL | 10/31/2011 | 19409 | Circle Vision LLC |
| BO | 9/30/2011 | 20361 | Citrusource LLC |
| PL | 8/31/2011 | 20277 | City Vintners San Francisco Winery |
| PL | 6/30/2012 | 17989 | City Winery |
| PL | 2/28/2012 | 19763 | CJ Cellars Inc |
| PL | 8/31/2011 | 2495 | Claiborne & Churchill Inc |
| PL | 1/31/2012 | 15890 | Clarbec Inc |
| PL | 12/31/2011 | 19652 | Clark-Claudon Vineyards LLC |
| PL | 8/31/2012 | 20280 | Clarksburg Wine Company LLC |
| PL | 7/31/2012 | 17144 | Clavo Cellars LLC |
| PL | 4/30/2012 | 18582 | Claypool Cellars LLC |
| PL | 7/31/2012 | 9554 | Clendenen Linquist Vintners Inc |
| PL | 6/30/2012 | 2507 | Clendenen's Cider Works |
| PL | 1/31/2012 | 15877 | Clif Bar Family Winery and Farm LLC |
| PL | 5/31/2009 | 16346 | Clifford Giacobine |
| PL | 8/31/2012 | 20253 | Climbing Monkeys LLC |
| BO | 3/31/2012 | 11898 | Cline Cellars Inc |
| PL | 4/30/2012 | 14369 | Clos Du Val Wine Company Limited |
| PL | 5/31/2012 | 20957 | Clos Lachance Wines LLC |
| PL | 9/30/2011 | 13239 | Clos Pegase Winery Inc |
| PL | 3/31/2012 | 20751 | Clos Pepe Vineyards LLC |
| PL | 9/30/2011 | 19219 | Clouds Rest Vineyards LLC |
| PL | 2/28/2009 | 15832 | Clougherty Packing LLC |
| PL | 5/31/2011 | 12079 | Cloverleaf Cellars LLC |
| PL | 6/30/2012 | 18820 | Clusters LLC |
| PL | 9/30/2011 | 19155 | CMR LLC |
| PL | 4/30/2012 | 18694 | Coastal Green Vegetable Co LLC |
| PL | 9/30/2011 | 13302 | Cobb Family Wines |

PL_Licensees

| | | | |
|---|---|---|---|
| PL | 2/28/2012 | 2552 | Codorniu Napa Inc |
| PL | 2/28/2012 | 19796 | Coghlan Vineyards LLC |
| PL | 9/30/2011 | 19338 | Cohen Wine LLC |
| PL | 6/30/2012 | 15354 | COHO Wines LLC |
| PL | 5/31/2012 | 15317 | Cold Heaven Cellars LLC |
| PL | 8/31/2011 | 18942 | Coleman Nicole Wines LLC |
| PL | 4/30/2012 | 13718 | Colgin Partners LLC |
| BO | 5/31/2012 | 12063 | Colusa Milling Company |
| PL | 10/31/2011 | 19378 | Come Together LLC |
| PL | 11/30/2011 | 11758 | Compton Nut Co |
| PL | 3/31/2012 | 17722 | Conagra Foods Packaged Foods LLC |
| PL | 8/31/2011 | 10846 | Constantine Wines Inc |
| PL | 8/31/2011 | 11694 | Constellation Wines U.S., Inc |
| PL | 2/28/2012 | 19761 | Continental Vineyards LLC |
| BO | 7/31/2011 | 17192 | Continente Nut LLC |
| PL | 9/30/2011 | 19248 | Conundrum Winery LLC |
| PL | 10/31/2011 | 19491 | Convergence Vineyards |
| PL | 3/31/2012 | 17738 | Conway Vineyards Inc |
| PL | 11/30/2011 | 19536 | Cook Family Winery |
| PL | 8/31/2011 | 15513 | Cooper Vineyards LLC |
| PL | 5/31/2012 | 20046 | Copain Wine Cellars LLC |
| PL | 11/30/2008 | 17412 | Core Wine Company |
| PL | 10/31/2011 | 18292 | Corinthian Wines LLC |
| PL | 8/31/2012 | 13290 | Corison Winery Inc |
| PL | 1/31/2012 | 9858 | Corn Products International Inc |
| PL | 8/31/2011 | 20268 | Cornerstone Cellars LLC |
| PL | 9/30/2011 | 19326 | Corralitos Ridge Vineyards Corp |
| PL | 4/30/2012 | 12896 | Corte'Riva Vineyards |
| PL | 3/31/2012 | 13587 | Cosmos Food Co Inc |
| PL | 11/30/2011 | 17413 | Costa De Oro LLC |
| PL | 6/30/2012 | 17972 | Coterie Cellars Inc |
| PL | 4/30/2012 | 18633 | Cougar Vineyard and Winery |
| PL | 10/31/2011 | 19462 | Coup De Foudre LLC |
| PL | 4/30/2012 | 10001 | Courtside Cellars LLC |
| BO | 2/28/2012 | 20657 | Crain of California Inc |
| BO | 8/31/2011 | 13303 | Crain Walnut Shelling Inc |
| PL | 10/31/2011 | 13336 | Crane Family Vineyards |
| PL | 12/31/2011 | 17607 | Creative Wine Concept Inc |
| PL | 9/30/2011 | 19172 | Creekview Vineyards |
| PL | 5/31/2012 | 20049 | Crestwood Monarch LLC |
| PL | 1/31/2012 | 16756 | Crew Wine Company LLC |
| PL | 8/31/2011 | 13223 | Crocker & Starr Wine Company LLC |
| PL | 1/31/2012 | 16717 | Crooked Vine Inc |
| PL | 9/30/2011 | 19294 | Crosby Roamann LLC |
| PL | 9/30/2011 | 19218 | Cross Cellars LLC |
| PL | 7/31/2012 | 20381 | Crushpad Inc |
| PL | 6/30/2012 | 17064 | Crystal Basin Cellars Inc |
| PL | 9/30/2011 | 19151 | Cuda Ridge Wines LLC |
| PL | 9/30/2011 | 2695 | Culinary Farms Inc |
| PL | 7/31/2012 | 12258 | Culler Wines Limited |
| PL | 3/31/2011 | 18528 | Cullpepper Vineyards Inc |
| PL | 7/31/2009 | 12254 | Curtis & David Inc |

PL_Licensees

| | | | |
|---|---|---|---|
| BO | 6/30/2012 | 9508 | Cushman Winery Corporation |
| PL | 5/31/2012 | 20904 | Custom Cleanse |
| PL | 5/31/2010 | 17897 | Cutting Edge Meat Inc |
| PL | 6/30/2012 | 2708 | Cuvaison Inc |
| BO | 11/30/2011 | 14126 | CVP Acquistion Corporation |
| PL | 3/31/2012 | 9344 | D & C Distributing Co Inc |
| PL | 1/31/2012 | 17583 | D H Gustafson Family Vineyards LLC |
| PL | 8/31/2011 | 16371 | Da Soli LLC |
| PL | 9/30/2011 | 19108 | Da Ve Winery Inc |
| BO | 12/31/2009 | 2771 | Dairymen's Feed & Supply Co-Op |
| PL | 7/31/2012 | 18886 | Dakaro Cellars Inc |
| PL | 2/28/2012 | 18517 | D'Alfonso-Curran Wine Group LLC |
| PL | 12/31/2011 | 19587 | Dancing Coyote Wines |
| PL | 11/30/2011 | 17439 | Dancing Creek Winery LLC |
| PL | 3/31/2011 | 17714 | Dane Cellars LLC |
| PL | 7/31/2012 | 14047 | Daniel Gehrs Wine LLC |
| PL | 11/30/2011 | 19508 | Daniel Schoenfeld |
| PL | 7/31/2012 | 20188 | Danza Del Sol Winery Inc |
| PL | 3/31/2012 | 18548 | Daou Vineyards LLC |
| PL | 5/31/2012 | 14488 | D'Argenzio Winery Inc |
| PL | 7/31/2011 | 13254 | Darioush Khaledi Winery LLC |
| PL | 11/30/2011 | 14917 | Dark Star Cellars LLC |
| PL | 9/30/2011 | 19103 | Darms Lane LLC |
| PL | 8/31/2011 | 19039 | Darrin Family Vineyards LLC |
| PL | 4/30/2012 | 15182 | Dashe Cellars |
| BO | 12/31/2011 | 19651 | Dave Heafner |
| PL | 9/30/2011 | 14804 | David Allison Platt |
| PL | 11/30/2011 | 14114 | David Arthur Vineyards LLC |
| PL | 8/31/2011 | 19077 | David Bruce Dart |
| PL | 12/31/2011 | 2839 | David Bruce Winery Inc |
| PL | 11/30/2011 | 10443 | David Ehren Jordan & Anne M Failla |
| PL | 9/30/2011 | 19148 | David G White & Lois M Takahashi |
| PL | 2/28/2012 | 20669 | David John Scheidt |
| PL | 7/31/2012 | 18009 | David Nagengast |
| PL | 12/31/2011 | 19642 | Davis & Dyke Winery LLC |
| PL | 3/31/2012 | 10553 | Davis Lehrmitage LLC |
| PL | 7/31/2008 | 16257 | Davis Wine Company LLC |
| PL | 1/31/2012 | 18429 | DC Cellars Inc |
| PL | 9/30/2011 | 19130 | de Coninck Vineyards |
| PL | 6/30/2012 | 18805 | De Novo Wines LLC |
| PL | 5/31/2012 | 14422 | De Tierra Vineyard LLC |
| PL | 12/31/2010 | 18338 | Deanna Marie Fairchild |
| PL | 8/31/2011 | 19003 | Debbie Road LLC |
| PL | 8/31/2011 | 19070 | Deborah Lee Morton |
| PL | 1/31/2012 | 14990 | DeCamilla Brothers LLC |
| PL | 8/31/2011 | 13224 | Deerfield Ranch Winery LLC |
| PL | 11/30/2011 | 18261 | Deering Wine USA LLC |
| PL | 8/31/2012 | 18950 | Del Carlo Winery |
| PL | 8/31/2011 | 20240 | Del Dotto Vineyards |
| BO | 8/31/2011 | 2906 | Del Fresh Produce Inc |
| PL | 1/31/2012 | 12701 | Del Mar Food Products Corp |
| BO | 12/31/2011 | 13604 | Del Monte Corporation |

PL_Licensees

| | | | |
|---|---|---|---|
| BO | 4/30/2012 | 2916 | Del Rio Nut Company |
| PL | 6/30/2012 | 9505 | Delallo's Italian Foods Inc |
| BO | 7/31/2012 | 2920 | Delano Growers Grape Products |
| BO | 6/30/2012 | 2928 | Delicato Vineyards |
| BO | 1/31/2012 | 17603 | Delta Green |
| BO | 12/31/2011 | 12586 | Delta Packing Co of Lodi Inc |
| PL | 9/30/2011 | 19138 | Demetria Vineyards and Winery LLC |
| PL | 4/30/2012 | 16998 | Demuth Kemos Wines LLC |
| PL | 8/31/2011 | 19069 | Denis Hoey |
| PL | 6/30/2012 | 11465 | Denise & Kirk Hubbard |
| PL | 9/30/2011 | 19358 | Denner Winery |
| PL | 8/31/2011 | 14742 | Dennis Robert Patton |
| PL | 5/31/2012 | 14564 | Dennis W Rippey |
| PL | 3/31/2012 | 18539 | Deodoro Cellars LLC |
| PL | 4/30/2012 | 18584 | Dept C LLC |
| BO | 11/30/2011 | 11135 | Desert Valley Date Inc |
| PL | 5/31/2012 | 20045 | Designs on Wine LLC |
| PL | 10/31/2011 | 13998 | Destiny Vineyards |
| PL | 7/31/2012 | 15424 | Detert Family Vineyards LLC |
| PL | 5/31/2012 | 12854 | Devine Enterprises LLC |
| PL | 8/31/2011 | 19047 | DF Wines Inc |
| PL | 7/31/2012 | 14576 | DG & Sons LLC |
| PL | 10/31/2011 | 2361 | Diageo Chateau & Estate Wines Co |
| PL | 8/31/2009 | 4396 | Diageo North America Inc |
| BO | 8/31/2011 | 15520 | Diamond Foods Inc |
| PL | 8/31/2007 | 16426 | Diamond Ridge Estatewinery |
| PL | 10/31/2011 | 19396 | Diamond Terrace Vineyards LLC |
| PL | 6/30/2012 | 3002 | Diana Fruit Co Inc |
| PL | 8/31/2012 | 20243 | Diota Holdings LLC |
| PL | 6/30/2009 | 17119 | Discovery Foods LLC |
| PL | 6/30/2012 | 18829 | DJD Sales & Marketing LLC |
| PL | 3/31/2012 | 20742 | Dogpatch WineWorks |
| PL | 3/31/2012 | 14365 | Dolce LLC |
| PL | 3/31/2012 | 16023 | Dole Packaged Foods LLC |
| PL | 6/30/2012 | 20078 | Domaine Beau-Soleil LLC |
| PL | 12/31/2011 | 15791 | Domaine Becquet LLC |
| PL | 6/30/2012 | 3035 | Domaine Carneros Ltd |
| PL | 7/31/2011 | 3036 | Domaine Chandon Inc |
| PL | 7/31/2012 | 3040 | Domaine St George |
| PL | 7/31/2012 | 14578 | Dominick Chirichillo Wines LLC |
| PL | 8/31/2011 | 14743 | Don Sebastiani & Sons Int'l Wine |
| PL | 9/30/2011 | 14062 | Donald Clark Peters |
| PL | 9/30/2011 | 19292 | Donald P Hill |
| PL | 1/31/2012 | 18381 | Donatelli Cellars LLC |
| PL | 7/31/2011 | 17138 | Donati Family Vineyard Inc |
| PL | 6/30/2012 | 12210 | Donelan Family Wine Cellars LLC |
| PL | 10/31/2011 | 17388 | Dono Dal Cielo Vineyard LLC |
| PL | 10/31/2011 | 13398 | Donum Estate Inc - The |
| PL | 11/30/2011 | 17434 | Dos Robles Vineyards LLC |
| PL | 10/31/2011 | 13967 | Dover Canyon Winery & Vineyard LLC |
| BO | 4/30/2012 | 16002 | DP Enterprises LP |
| PL | 1/31/2012 | 17575 | Dr Stephens Estate Wines LLC |

PL_Licensees

| | | | |
|---|---|---|---|
| PL | 9/30/2011 | 19226 | Dragonette Cellars LLC |
| PL | 9/30/2011 | 19258 | Dragonfire Vineyards LLC |
| PL | 1/31/2012 | 11170 | Dreyer Wine LLC |
| PL | 5/31/2012 | 17032 | Driftwood Races LLC |
| PL | 7/31/2011 | 3109 | Dry Creek Vineyard Inc |
| PL | 7/31/2011 | 17115 | Drytown Cellars |
| PL | 9/30/2011 | 17291 | Duckhorn Wine Company |
| PL | 2/28/2012 | 18480 | Due Vigne Di Famiglia |
| PL | 9/30/2011 | 19105 | Duke H LLC |
| PL | 9/30/2011 | 11592 | Dunah Winery LLC |
| PL | 3/31/2012 | 10039 | Dunn Vineyards LLC |
| BO | 1/31/2008 | 14292 | Dupre Enterprises LLC |
| PL | 6/30/2012 | 10770 | Dutton - Goldfield Winery LLC |
| PL | 3/31/2012 | 3128 | Duxoup Wine Works |
| PL | 7/31/2012 | 16330 | Dylan David Sheldon & Tobe Sheldon |
| PL | 4/30/2012 | 3133 | E & J Gallo Winery |
| PL | 9/30/2011 | 19269 | Eagle Castle Winery LLC |
| PL | 7/31/2011 | 20146 | Eagle Rock Investments Inc |
| PL | 9/30/2012 | 19125 | Eagles Trace LLC |
| PL | 8/31/2011 | 13938 | East Valley Vineyard and Winery |
| PL | 8/31/2011 | 18095 | Eastside Cellars LLC |
| PL | 7/31/2012 | 3184 | Eberle Winery Ltd |
| PL | 4/30/2012 | 18564 | Eckert Acres |
| PL | 3/31/2012 | 3187 | Eckert Cold Storage Co |
| BO | 1/31/2012 | 11819 | Eclipse Berry Farms LLC |
| PL | 12/31/2011 | 18300 | Ecluse Wines LLC |
| PL | 10/31/2011 | 20406 | ecoVINO LLC |
| PL | 8/31/2011 | 11544 | Ed Oliveira Winery  LLC |
| PL | 7/31/2012 | 13862 | Ed Voortman |
| BO | 3/31/2012 | 12788 | Eddy Family LLC |
| PL | 2/28/2012 | 19777 | Edmond A Sauret |
| PL | 7/31/2011 | 3208 | Edmunds St John |
| PL | 8/31/2011 | 3209 | Edna Valley Vineyard |
| PL | 11/30/2011 | 19559 | Edward Evenson Frederick |
| PL | 1/31/2012 | 19752 | Edward Sellers Vineyards & Wines |
| PL | 11/30/2011 | 19530 | Edward Snider |
| PL | 7/31/2012 | 12257 | Edwards Agricultural Products LLC |
| PL | 11/30/2011 | 15769 | Egelhoff Wines Inc |
| BO | 10/31/2011 | 13316 | El Toro Export LLC |
| PL | 6/30/2012 | 3258 | Elk Grove Milling Inc |
| PL | 8/31/2011 | 19029 | Elke Vineyards LLC |
| BO | 9/30/2011 | 16573 | Ellensburg Lamb Company Inc |
| PL | 5/31/2012 | 10066 | Elyse Winery LLC |
| PL | 2/28/2012 | 19803 | Embros Wine Company |
| PL | 12/31/2011 | 19599 | Emilian LP |
| PL | 5/31/2012 | 10042 | Emilio Guglielmo Winery Inc |
| PL | 9/30/2011 | 13203 | Emmolo River Ranch LLC |
| PL | 12/31/2011 | 17498 | Engelmann Cellars |
| PL | 2/28/2012 | 15064 | Enkidu Wine LLC |
| PL | 12/31/2011 | 18341 | Eponymous Winery LLC |
| PL | 3/31/2012 | 15129 | Eric Cyrus Mohseni |
| PL | 5/31/2012 | 13723 | Eric Kent Wine Cellars LLC |

PL_Licensees

| | | | |
|---|---|---|---|
| PL | 9/30/2011 | 19300 | Eric Ross Winery LLC |
| PL | 9/30/2011 | 19087 | Eric W Bunker/Susan G Bunker |
| PL | 6/30/2012 | 12977 | Erickson Processing Incorporated |
| PL | 9/30/2011 | 15594 | Erik Miller Wines Inc |
| PL | 10/31/2011 | 16535 | ESC Wine Group LLC |
| PL | 5/31/2012 | 11992 | Escalera-Boulet LLC |
| PL | 9/30/2011 | 19357 | Esterlina Vineyards & Winery LLC |
| PL | 7/31/2008 | 17196 | Ethan Lindquist LLC |
| BO | 9/30/2011 | 19333 | Evening Land & Vineyards LLC - The |
| BO | 5/31/2012 | 20011 | Evolution Fresh Inc |
| PL | 10/31/2011 | 3367 | F & T Farms |
| BO | 8/31/2011 | 3375 | F Korbel & Bros |
| PL | 7/31/2012 | 20168 | Falcone Family Winery LLC |
| PL | 9/30/2011 | 14839 | Falcor Wine Cellars LLC |
| BO | 11/30/2011 | 11752 | Falkner Winery Inc |
| PL | 1/31/2012 | 3385 | Famoso Nut Company LLC |
| PL | 9/30/2011 | 19153 | Fantesca LLC |
| PL | 3/31/2011 | 19972 | Fanucchi Vineyards Inc |
| PL | 3/31/2012 | 14366 | Far Niente Winery Inc |
| BO | 7/31/2012 | 3394 | Far West Rice Inc |
| PL | 9/30/2011 | 19343 | Farley-Simons Cellars LLC |
| PL | 3/31/2012 | 14392 | Farmer Bros Co |
| BO | 2/28/2012 | 13613 | Farmers International Inc |
| PL | 8/31/2011 | 13155 | Farmers Processing Inc |
| PL | 4/30/2012 | 3428 | Farmers' Rice Cooperative |
| PL | 3/31/2012 | 19908 | Favia Erickson Winegrowers LLC |
| BO | 9/30/2011 | 19139 | Fawnridge Winery Inc |
| PL | 1/31/2012 | 19706 | Feathered Horse Vineyards LLC |
| PL | 3/31/2012 | 3459 | Fenestra Winery |
| PL | 9/30/2011 | 17306 | Fenton Herriott Vineyards |
| PL | 8/31/2011 | 11912 | Ferrara Winery Caspano Fruit Prods |
| PL | 10/31/2011 | 12632 | Ferrari Carano Vineyards/Winery LLC |
| PL | 4/30/2012 | 9988 | Ferrari Farms Inc |
| BO | 7/31/2011 | 3474 | Fetzer Vineyards - A Calif Corp |
| PL | 6/30/2012 | 3475 | Ficklin Vineyards |
| PL | 11/30/2011 | 3476 | Fiddlehead Cellars |
| PL | 8/31/2012 | 18072 | Fiddletown Cellars |
| PL | 10/31/2011 | 18220 | Fiddyment Farms Inc |
| PL | 1/31/2012 | 20584 | Field Fresh Foods |
| PL | 3/31/2012 | 3482 | Field Stone Winery & Vineyard Inc |
| PL | 8/31/2011 | 9753 | Fieldbrook Winery Inc |
| PL | 11/30/2008 | 15705 | Fife Vineyards LLC |
| BO | 1/31/2012 | 15029 | Fig Garden Packing Inc |
| PL | 2/28/2012 | 15069 | Figge Cellars LLC |
| PL | 8/31/2011 | 20315 | Figueroa Farms |
| PL | 9/30/2011 | 19178 | Filipponi Ranch LLC |
| PL | 5/31/2010 | 12856 | Filsinger Vineyards & Winery Inc |
| BO | 7/31/2012 | 12987 | Finkelstein Vineyards |
| PL | 3/31/2012 | 19906 | Fiore Di Pasta Inc |
| PL | 11/30/2011 | 19605 | Firestone Vineyards LP |
| BO | 8/31/2011 | 3505 | Fisher Nut Company |
| PL | 1/31/2012 | 9969 | Fisher Vineyards |

PL_Licensees

| | | | |
|---|---|---|---|
| PL | 9/30/2011 | 19188 | Five Vintners Wines LLC |
| PL | 9/30/2011 | 20335 | FJS Consulting |
| PL | 9/30/2011 | 14063 | Fleming Jenkins LLC |
| PL | 4/30/2010 | 16931 | Flint Wine Cellars |
| PL | 8/31/2011 | 3523 | Flora Springs Wine Company |
| PL | 1/31/2012 | 4157 | Floral Gift & Home Decor Int'l Inc |
| PL | 12/31/2011 | 18351 | Flowers Vineyard and Winery LLC |
| PL | 12/31/2011 | 17471 | Flying Goat Cellars Inc |
| PL | 11/30/2011 | 17427 | Foghorn LLC |
| PL | 4/30/2012 | 18565 | Fog's End Distillery LLC |
| PL | 7/31/2012 | 18922 | Foley Estates Vineyard & Winery LLC |
| PL | 4/30/2012 | 20849 | Foley Family Wines Inc |
| PL | 8/31/2011 | 19026 | Folio Wine Company LLC |
| PL | 9/30/2011 | 19252 | Fontanella Wines LLC |
| PL | 8/31/2011 | 19101 | Foothill Partners |
| PL | 2/28/2012 | 3578 | Forman Vineyard |
| PL | 9/30/2011 | 19115 | Fortezza Vineyards and Winery |
| PL | 5/31/2012 | 18691 | Forth Dry Creek Estate LLC |
| PL | 7/31/2011 | 14581 | Fortino Winery Inc |
| PL | 10/31/2011 | 19385 | Forty Stump Vineyards LLC |
| PL | 5/31/2012 | 3588 | Foster Milling Inc |
| BO | 5/31/2012 | 3586 | Foster Poultry Farms |
| PL | 9/30/2011 | 19088 | Fotinos Brothers Winery |
| PL | 3/31/2012 | 18527 | Four (4) Corners Winery |
| PL | 11/30/2011 | 15764 | Four Bears Winery LLC |
| PL | 5/31/2012 | 20960 | Fourth Estate Wines LLC |
| PL | 2/28/2012 | 3601 | Foxen Vineyards Inc |
| PL | 9/30/2011 | 18133 | Francis Brazil & Sharon Brazil |
| PL | 5/31/2012 | 16165 | Francis Coppola Winery LLC |
| PL | 8/31/2011 | 13948 | Frank and Teena Hildebrand |
| PL | 1/31/2012 | 19680 | Frank C Joyce |
| PL | 5/31/2012 | 19978 | Frank Family Vineyards LLC |
| PL | 5/31/2012 | 19970 | Frank McPherson Promise LLC |
| PL | 8/31/2011 | 19080 | Fratelli Perata |
| BO | 12/31/2011 | 3659 | Frazier Nut Farms Inc |
| BO | 6/30/2012 | 20070 | Fred R Buonanno |
| PL | 10/31/2011 | 15663 | Fred Scherrer |
| PL | 7/31/2012 | 20203 | Free Flow Wines |
| PL | 10/31/2011 | 13339 | Freeman Family Winery |
| PL | 11/30/2011 | 20697 | Freerun Partners LLC |
| PL | 7/31/2011 | 3994 | Freixenet Sonoma Caves Inc |
| PL | 10/31/2011 | 17386 | French Camp Vineyards LP |
| BO | 10/31/2011 | 17337 | Fresh & Easy Neighborhood Market In |
| PL | 10/31/2011 | 20408 | Fresh Food Concepts Inc |
| PL | 3/31/2012 | 18534 | Fresh Grill LLC |
| PL | 10/31/2011 | 16552 | Fresno Cooperative Raisin Growers |
| PL | 5/31/2012 | 3723 | Frey Vineyards Ltd |
| PL | 6/30/2012 | 12949 | Frick Winery |
| PL | 8/31/2011 | 18985 | Frisby Cellars Inc |
| PL | 12/31/2011 | 3728 | Frito Lay Inc |
| PL | 12/31/2011 | 3729 | Fritz Cellars Inc |
| PL | 8/31/2011 | 3730 | Frog's Leap Winery |

PL_Licensees

| | | | |
|---|---|---|---|
| PL | 4/30/2012 | 19923 | Frog's Tooth Winery LLC |
| PL | 9/30/2011 | 19352 | Frostwatch Vineyard & Winery LLC |
| PL | 5/31/2012 | 18665 | Frozsun Inc |
| PL | 5/31/2012 | 19967 | Fulcrum Wines LLC |
| PL | 7/31/2010 | 3757 | Fulton Processors Inc |
| PL | 9/30/2011 | 20415 | FutureWine LLC |
| PL | 11/30/2011 | 13355 | FWPW Winery Inc |
| PL | 10/31/2011 | 19426 | G Gauthier Cellars Inc |
| PL | 9/30/2011 | 19224 | G Graham Wines Inc |
| PL | 11/30/2011 | 3789 | G L Mezzetta Inc |
| PL | 11/30/2011 | 3817 | Gainey Vineyard - The |
| PL | 5/31/2012 | 20019 | Galland Clark LLC |
| BO | 7/31/2012 | 10285 | Galleano Enterprises Inc |
| PL | 8/31/2011 | 17248 | Gallica Wines LLC |
| PL | 7/31/2012 | 3827 | Gambini Farms Inc |
| PL | 8/31/2011 | 19062 | Gamble Family Vineyards LLC |
| PL | 10/31/2011 | 19472 | Garber/Meyer Enterprises Inc |
| PL | 8/31/2010 | 19059 | Garcia Family Vineyards Inc |
| PL | 7/31/2012 | 20204 | Gargiulo Vineyard LLC |
| BO | 12/31/2011 | 3854 | Garlic Company - The |
| PL | 10/31/2011 | 19408 | Garnet Sun LLC |
| PL | 11/30/2011 | 14879 | Garric Cellars Inc |
| PL | 8/31/2011 | 18970 | Gary Branham |
| PL | 5/31/2012 | 19960 | Gary Franscioni Inc |
| PL | 9/30/2011 | 19228 | Gary P Barker & Pamela A Barker |
| PL | 2/28/2012 | 19764 | Gavin Allen McClain |
| PL | 5/31/2012 | 17005 | GB Wines LLC |
| PL | 2/28/2012 | 19817 | Generations of Sonoma LLC |
| PL | 8/31/2011 | 14708 | Geneseo Partners LLC |
| PL | 9/30/2011 | 19215 | George Collins Gilpatrick |
| PL | 10/31/2011 | 14096 | George Joseph Palmer |
| PL | 6/30/2012 | 13813 | George Wine Company LLC |
| PL | 10/31/2011 | 20455 | Georis Winery Inc |
| PL | 9/30/2011 | 19146 | Gerald G & Marsha R De Angelis |
| PL | 6/30/2012 | 20071 | Gerald J Peterson |
| PL | 5/31/2012 | 20859 | GF Wines LLC |
| PL | 9/30/2011 | 19254 | GH Holdings LP |
| PL | 3/31/2012 | 19882 | Ghost Cellars Incorporated |
| BO | 11/30/2011 | 3947 | Gibson Farms Inc |
| PL | 4/30/2012 | 3948 | Gibson Wine Company |
| PL | 8/31/2011 | 19045 | Gideon Beinstock |
| PL | 8/31/2011 | 13156 | Girard Winery LLC |
| BO | 6/30/2012 | 3975 | Giumarra Vineyards Corporation |
| PL | 12/31/2011 | 20505 | Glencar Wines LLC |
| PL | 8/31/2011 | 19034 | Glenlyon Winery LLC |
| PL | 11/30/2011 | 19527 | Glennhawk Vineyards Inc |
| PL | 9/30/2011 | 10868 | Gnekow Family Winery LLC |
| PL | 9/30/2006 | 15598 | Gold Note LLC |
| PL | 8/31/2010 | 4014 | Golden Bear Vineyards Inc |
| PL | 4/30/2012 | 4021 | Golden Eagle Olive Products |
| PL | 11/30/2011 | 18271 | Golden Gate Nuts Inc |
| BO | 7/31/2011 | 20161 | Golden State Food LLC |

PL_Licensees

| | | | |
|---|---|---|---|
| BO | 12/31/2011 | 4043 | Golden State Foods Corporation |
| PL | 6/30/2012 | 14661 | Golden State Vintners |
| PL | 9/30/2011 | 19121 | Golden Valley Grape Juice & Wine |
| BO | 7/31/2012 | 14688 | Goldriver Orchards Inc |
| PL | 8/31/2011 | 13100 | Goldschmidt Vineyards LLC |
| PL | 8/31/2011 | 10216 | Goldstone Land Company LLC |
| PL | 2/28/2012 | 4072 | Goosecross Cellars Inc |
| PL | 8/31/2011 | 18968 | Gordon F & Christine  Pack Trustees |
| PL | 12/31/2011 | 20503 | Grace Patriot Wines Inc |
| PL | 10/31/2011 | 19280 | Gracianna Inc |
| BO | 12/31/2011 | 14940 | Grands Amis Inc |
| PL | 8/31/2011 | 18129 | Grant Family Wines LLC |
| PL | 7/31/2010 | 15435 | Grant Street Vineyards LLC |
| PL | 9/30/2011 | 19253 | Grapewagon Corporation |
| PL | 6/30/2012 | 20095 | Grateful Grounds LLC |
| PL | 7/31/2012 | 13025 | Green Family Winery LLC |
| PL | 8/31/2011 | 15529 | Green Valley Vintners LLC |
| PL | 11/30/2011 | 17459 | Greenfield Wine Company |
| PL | 12/31/2011 | 19596 | Greengate Fresh LLLP |
| PL | 4/30/2012 | 4148 | Greenwood Ridge Vineyards |
| PL | 12/31/2011 | 20507 | Gregory S & Paula F Williams |
| PL | 9/30/2011 | 19202 | Grenier Wholesale Liquors Inc |
| PL | 12/31/2011 | 14225 | Grey Wolf Vineyards Cellars |
| PL | 7/31/2012 | 4156 | Grgich Hills Cellar |
| PL | 10/31/2011 | 19387 | Griffin Vineyards LLC |
| BO | 12/31/2011 | 4161 | Grimmway Enterprises Inc |
| PL | 1/31/2012 | 20700 | Groeb Farms Inc |
| PL | 7/31/2012 | 20187 | Gros Ventre Cellars LLC |
| PL | 6/30/2012 | 13012 | Groth Vineyards & Winery LLC |
| BO | 7/31/2012 | 14609 | Grower Direct Nut Company |
| PL | 6/30/2012 | 18067 | Grundoon LLC |
| BO | 3/31/2012 | 4186 | Guerra Nut Shelling Company, A Corp |
| PL | 11/30/2011 | 17407 | Guffy Family Wines LLC |
| PL | 7/31/2011 | 18913 | Gustavo Thrace LLC |
| PL | 7/31/2012 | 4232 | H A Rider & Sons |
| PL | 12/31/2011 | 4235 | H Coturri & Sons Ltd |
| PL | 8/31/2011 | 19095 | H de V LLC |
| PL | 2/29/2008 | 16772 | H K Canning |
| PL | 2/28/2012 | 17664 | H. D. D. LLC |
| PL | 9/30/2011 | 4256 | Hagafen Cellars Inc |
| PL | 10/31/2011 | 16523 | Haleakala Walnut Shelling Inc |
| PL | 6/30/2012 | 14662 | Hall Wines LLC |
| PL | 8/31/2012 | 15533 | Hallcrest Vineyards Inc |
| PL | 10/31/2011 | 19401 | Halleck Vineyard LLC |
| PL | 4/30/2012 | 16191 | Hambrecht Wine Group LP |
| PL | 11/30/2010 | 19532 | Hamel Family Wines LLC |
| PL | 9/30/2011 | 4265 | Hamilton Ranches Inc |
| PL | 3/31/2012 | 18537 | Hammersky LLC |
| PL | 3/31/2012 | 19881 | Handal-Denier Vineyards LLC |
| PL | 6/30/2012 | 16341 | Handley Cellars |
| PL | 1/31/2012 | 20587 | Hanna Winery Inc |
| PL | 6/30/2012 | 4283 | Harbor Winery |

PL_Licensees

| | | | |
|---|---|---|---|
| PL | 5/31/2012 | 16982 | Harder Group - The |
| PL | 5/31/2012 | 20899 | Harlan & Dumars Inc |
| PL | 9/30/2012 | 9649 | Harlan Estate Winery Inc |
| PL | 7/31/2012 | 11425 | Harlan Family Domain LLC |
| PL | 7/31/2012 | 4290 | Harmony Cellars |
| PL | 8/31/2011 | 19038 | Harris Escher Vineyards LLC |
| PL | 9/30/2012 | 19234 | Harris Estate Vineyards and Winery |
| PL | 5/31/2012 | 4303 | Harris Woolf CA Almonds |
| PL | 2/28/2012 | 11869 | Harry R Walker II |
| PL | 12/31/2012 | 4311 | Hart Winery |
| PL | 2/28/2009 | 10519 | Hartford-Jackson LLC |
| PL | 4/30/2012 | 20824 | Hartigan Cellars Inc |
| PL | 8/31/2011 | 13947 | Hartley-Ostini LLC |
| PL | 5/31/2012 | 4312 | Hart's Desire Wines |
| PL | 8/31/2011 | 19040 | Harvest Moon Vineyards & Investmen |
| PL | 7/31/2012 | 13886 | Hatcher Winery LLC |
| PL | 12/31/2011 | 14942 | Hauck Cellars LLC |
| PL | 9/30/2011 | 19236 | Hawk and Horse Vineyards LLC |
| PL | 8/31/2010 | 18937 | Hawkes LLC |
| PL | 2/28/2012 | 18458 | Hayes & Company LLC |
| PL | 8/31/2011 | 9619 | Hecker Pass Winery |
| PL | 8/31/2011 | 19002 | Heidi Barrett |
| PL | 4/30/2012 | 20788 | Heidrun Meadery |
| PL | 6/30/2012 | 20093 | Heirloom Wine Group LLC |
| PL | 1/31/2012 | 4358 | Heitz Wine Cellars |
| PL | 5/31/2012 | 18699 | Helwig Tasting Room LLC |
| PL | 8/31/2011 | 19263 | Henry Michael Donatoni |
| PL | 8/31/2011 | 20282 | Herb Lamb Vineyards LLC |
| PL | 9/30/2011 | 19116 | Heringer Estates LLC |
| PL | 8/31/2011 | 19065 | Heritage Oak Winery |
| PL | 4/30/2012 | 16912 | Herman Story Wines Inc |
| PL | 3/31/2012 | 19921 | Heron Lake Winery |
| PL | 12/31/2011 | 20516 | Heron Wines Inc |
| PL | 4/30/2012 | 4394 | Hess Collection Winery - The |
| PL | 9/30/2011 | 19372 | Hestan Vineyards LLC |
| PL | 6/30/2006 | 10896 | Hi Point Industries LLC |
| PL | 9/30/2011 | 15603 | Hidden Oak Winery Inc |
| PL | 6/30/2012 | 16221 | High View Vineyads LLC |
| PL | 11/30/2011 | 19515 | Highgate Wine Company |
| PL | 4/30/2012 | 15225 | Highlands Winery LLC |
| PL | 11/30/2011 | 19531 | Hill Estates Inc |
| PL | 6/30/2012 | 4418 | Hill View Packing Co Inc |
| PL | 7/31/2012 | 18062 | Hillcrest Winery |
| PL | 3/31/2012 | 19900 | Hill-Mar LLC |
| BO | 2/28/2012 | 11224 | Hilltop Ranch Inc |
| PL | 9/30/2011 | 19314 | Hirsch Winery LLC |
| PL | 7/31/2012 | 13063 | Holdener Winery |
| PL | 1/31/2012 | 19703 | Holdredge Wines |
| PL | 3/31/2012 | 17708 | Holly's Hill Vineyards LLC |
| PL | 5/31/2012 | 12084 | Hollywood and Vine Inc |
| PL | 7/31/2010 | 18055 | Hollywood Classic LLC |
| PL | 10/31/2011 | 1422 | Holopono Inc |

PL_Licensees

| | | | |
|---|---|---|---|
| BO | 3/31/2012 | 12753 | Honeyville Grain Inc |
| PL | 12/31/2011 | 11772 | Honig Vineyard And Winery LLC |
| PL | 11/30/2011 | 20440 | Hoopes Vineyards Winery LLC |
| PL | 9/30/2011 | 19122 | Hoot Owl Creek Winery LLC |
| PL | 5/31/2012 | 20123 | Hope & Grace Wines Inc |
| PL | 5/31/2012 | 20903 | Horizon Nut LLC |
| PL | 8/31/2011 | 3903 | Hormel Foods Corporation |
| PL | 9/30/2011 | 19201 | Hourglass Wine Company Inc |
| PL | 7/31/2012 | 11517 | Housley Family Investments  LLC |
| PL | 11/30/2011 | 19502 | Howell Mountain Vineyard Co LLC |
| BO | 2/28/2012 | 15906 | HS Packing Company |
| PL | 9/30/2011 | 18153 | Huber Cellars LLC |
| PL | 7/31/2012 | 20154 | Hudson Wine Company LLC |
| PL | 9/30/2011 | 14812 | Hug Cellars LLC |
| PL | 6/30/2012 | 20103 | Hugh Chappelle Wines Inc |
| BO | 10/31/2011 | 4484 | Hughson Nut Inc |
| PL | 8/31/2011 | 19033 | Huneeus Vinters LLC |
| PL | 1/31/2012 | 19728 | Hunter Hill Vineyard & Winery Inc |
| PL | 8/31/2011 | 20286 | Hunter Wine Cellars LLC |
| PL | 8/31/2011 | 19074 | Husch Vineyards Inc |
| PL | 9/30/2011 | 19156 | Husic Vineyards LLC |
| PL | 9/30/2011 | 16440 | Hutchinson Wines Inc |
| PL | 10/31/2011 | 19362 | Huwiler Vineyard LLC |
| PL | 9/30/2011 | 19113 | Hux Vineyards |
| PL | 9/30/2011 | 4496 | Huy Fong Foods Inc |
| PL | 4/30/2012 | 15226 | I Acronicus Associates Inc |
| PL | 8/31/2011 | 18956 | Iain Aaron Boltin |
| PL | 6/30/2012 | 20128 | Icaria Creek Winery |
| BO | 3/31/2012 | 13666 | Ichiro Tamaki |
| PL | 9/30/2011 | 19152 | Icolebe LLC |
| BO | 3/31/2012 | 11948 | Icrest International LLC |
| PL | 9/30/2011 | 19147 | Idle Cellars |
| PL | 3/31/2012 | 15134 | Igneous Wines LLC |
| PL | 9/30/2011 | 20323 | IL Fiorello Olive Oil Company |
| PL | 7/31/2012 | 18023 | Imagine Wine LLC |
| PL | 10/31/2011 | 14857 | Indian Peak Vineyards LLC |
| PL | 8/31/2011 | 19009 | Indian Springs Vineyards |
| PL | 3/31/2012 | 20782 | Indie Wine Corp |
| PL | 4/30/2012 | 20081 | Indigene Cellars |
| PL | 9/30/2011 | 19302 | Indigo Wine Company Inc |
| PL | 2/28/2012 | 17674 | Ingomar Packing Company LLC |
| PL | 7/31/2012 | 17173 | Initiative Foods LLC |
| PL | 7/31/2012 | 13887 | Inman Family Wines LLC |
| PL | 8/31/2011 | 19015 | Inspiration Vineyards and Winery |
| PL | 10/31/2011 | 20405 | Irish Vineyards |
| PL | 8/31/2011 | 17240 | Iron Horse Vineyards LP |
| PL | 8/31/2011 | 19036 | Iscander Borjon |
| PL | 4/30/2012 | 10611 | Islamic Meat & Poultry |
| PL | 3/31/2012 | 19863 | Island Cuvee Wine Co Inc |
| PL | 12/31/2011 | 15790 | Iverson Winery |
| PL | 4/30/2012 | 4608 | J & B Pickle Distributors |
| PL | 11/30/2011 | 20450 | J Cellars Investments LLC |

PL_Licensees

| | | | |
|----|----|----|----|
| PL | 9/30/2011 | 19306 | J Dowd Cellars LLC |
| BO | 6/30/2012 | 4672 | J G Boswell Company |
| PL | 7/31/2012 | 20296 | J Giltner Inc |
| PL | 5/31/2012 | 17852 | J Imbimbo Family Winery Inc |
| PL | 12/31/2011 | 15849 | J J & Co Julie A Johnson |
| PL | 5/31/2012 | 19966 | J Jesus Ordaz & Beverly J Ordaz |
| PL | 3/31/2012 | 16016 | J Keverson LLC |
| PL | 5/31/2012 | 17833 | J Lohr Winery Corporation |
| PL | 10/31/2011 | 16582 | J Paul Rosilez Winery LLC |
| PL | 12/31/2011 | 4708 | J Pedroncelli Winery |
| BO | 8/31/2012 | 20262 | J R Simplot Compan |
| PL | 9/30/2011 | 19193 | J Rickards Winery LLC |
| PL | 8/31/2012 | 4717 | J S West Milling Company |
| PL | 4/30/2012 | 20862 | J Vineyards & Winery LLC |
| PL | 3/31/2012 | 20735 | J Willett Companies |
| PL | 3/31/2012 | 15137 | Jack Creek Cellars Inc |
| PL | 5/31/2012 | 16144 | Jack John Investments Inc |
| PL | 6/30/2012 | 20051 | Jack Ryoman |
| PL | 4/30/2012 | 18619 | Jackson Cellars Inc |
| PL | 9/30/2008 | 12369 | Jackson Family Farms LLC |
| PL | 12/31/2011 | 5246 | Jackson Family Wines Inc |
| PL | 1/31/2012 | 17578 | Jacuzzi Family Vineyards LLC |
| PL | 4/30/2012 | 4759 | Jaffurs Wine Cellars |
| PL | 9/30/2011 | 19316 | Jalama Wines LLC |
| PL | 3/31/2012 | 12755 | James A Brown |
| PL | 8/31/2012 | 18939 | James Blake LLC |
| PL | 10/31/2011 | 19380 | James Family Cellars LLC |
| PL | 1/31/2012 | 18373 | James Gilbert Neal |
| PL | 7/31/2011 | 14701 | James Kellogg Wheat |
| PL | 7/31/2010 | 18838 | James M & Suzanne E Gullett |
| PL | 5/31/2012 | 20097 | James M Cowan |
| PL | 9/30/2012 | 19150 | James V McGrail |
| PL | 9/30/2011 | 19266 | James W Barbour |
| PL | 7/31/2012 | 20199 | James W Livingston |
| PL | 9/30/2011 | 19185 | James W Moss Jr |
| PL | 3/31/2012 | 16018 | James William Taylor Jr |
| PL | 7/31/2012 | 15439 | Janis Barsetti Gray |
| PL | 5/31/2012 | 17857 | Jaqk Inc |
| PL | 2/28/2012 | 20666 | Jason Bushong & Lisa Anne Bushong |
| PL | 6/30/2012 | 13777 | Jason J Drew/Molly N Drew |
| PL | 11/30/2011 | 19479 | Jax Vineyads LLC |
| PL | 9/30/2011 | 19355 | Jayse Wines LLC |
| PL | 11/30/2011 | 4816 | Jazmin Enterprise |
| PL | 8/31/2011 | 10265 | JC Cellars |
| PL | 8/31/2011 | 14747 | JC Kitchen Inc |
| PL | 7/31/2012 | 17139 | JEDL Enterprises |
| BO | 7/31/2012 | 14690 | Jeff Lion |
| PL | 6/30/2012 | 20129 | Jeff Runquist Wines Inc |
| PL | 5/31/2012 | 15285 | Jefferey D Ames |
| PL | 11/30/2011 | 19517 | Jemrose LLC |
| PL | 4/30/2012 | 18632 | Jenkins Family Trust Dated 3/4/05 |
| PL | 10/31/2011 | 19423 | Jennifer J Jenkin |

PL_Licensees

| | | | |
|---|---|---|---|
| PL | 9/30/2009 | 18177 | Jeroen Louis Ashton |
| PL | 3/31/2012 | 18526 | Jerome Aubin |
| PL | 9/30/2011 | 19195 | Jessica Catherine Tomei |
| PL | 10/31/2011 | 18254 | Jessie's Grove Winery |
| PL | 9/30/2011 | 13304 | Jesus Madrigal |
| PL | 11/30/2011 | 19496 | Jettlynn Winery LLC |
| PL | 4/30/2012 | 12872 | JG Brattan Co LLC |
| PL | 9/30/2011 | 18152 | Jim Ball Vineyards Inc |
| PL | 11/30/2011 | 13406 | Jim's Farm Meat Inc |
| PL | 1/31/2012 | 20639 | JKL Food & Wine Corporation |
| BO | 8/31/2011 | 20245 | Jogi Fruit & Juice Products LLC |
| PL | 11/30/2011 | 19577 | John Anthony Vineyards LLC |
| PL | 3/31/2012 | 16882 | John August & Jill Cori Backer |
| BO | 3/31/2012 | 4936 | John B Sanfilippo & Son Inc |
| PL | 8/31/2011 | 18954 | John Brodersen |
| PL | 1/31/2012 | 11801 | John David Feichtner |
| PL | 9/30/2011 | 19142 | John E Daume |
| PL | 10/31/2011 | 10363 | John Hawley Wines Inc |
| PL | 6/30/2012 | 14463 | John K Bugay & Reta G Bugay |
| PL | 8/31/2011 | 13932 | John N Alexander |
| PL | 1/31/2012 | 17593 | John Paul Raudabaugh |
| BO | 7/31/2012 | 10815 | John Potter Specialty Foods Inc |
| PL | 9/30/2011 | 19163 | John U Roney |
| BO | 7/31/2012 | 11415 | John Wm Wallace |
| PL | 9/30/2011 | 19217 | Jonathan Nagy |
| PL | 9/30/2011 | 14076 | Jones Family Winery LLC |
| PL | 10/31/2011 | 19279 | Jose Cuevas/Manuel Cuevas |
| PL | 4/30/2012 | 18722 | Jose Luis Mercado |
| PL | 8/31/2011 | 19241 | Joseph Alex Villicana |
| BO | 12/31/2011 | 5083 | Joseph Buchwald & Sons Inc |
| PL | 8/31/2011 | 14711 | Joseph Family Vineyards LLC |
| PL | 11/30/2009 | 11032 | Joseph G & Genevieve D Roche |
| PL | 5/31/2012 | 20007 | Joseph Phelps Vineyards LLC |
| PL | 10/31/2010 | 19386 | Joseph Swan Vineyards |
| PL | 10/31/2011 | 14858 | Joshua Ode Gibson |
| BO | 4/30/2012 | 11950 | Joullian Vineyards |
| PL | 1/31/2012 | 5100 | Joy Processed Foods Inc |
| PL | 8/31/2012 | 12336 | JPPZ Inc |
| PL | 5/31/2012 | 17885 | Judd Family Vineyards LP |
| PL | 3/31/2012 | 11899 | Jue LLC |
| PL | 6/30/2010 | 17948 | Julie Lepla Winery LLC |
| PL | 11/30/2011 | 14133 | Jumping J Investments Inc |
| PL | 12/31/2011 | 15835 | Just Tomatoes Inc |
| PL | 11/30/2011 | 20493 | Justin Vineyards & Winery LLC |
| PL | 6/30/2012 | 17995 | JVW Corporation |
| BO | 4/30/2012 | 12060 | K & M Press Inc |
| PL | 10/31/2011 | 20396 | K Furtado Wines LLC |
| PL | 8/31/2011 | 20312 | K R Wines LLC |
| PL | 1/31/2009 | 17632 | K. M. T. Inc |
| PL | 8/31/2011 | 19066 | K4 Development LLC |
| PL | 9/30/2011 | 19199 | Kachina Vineyards |
| PL | 11/30/2011 | 18289 | Kadbanou Gourmet Kitchen LLC |

PL_Licensees

| | | | |
|----|------------|-------|-----------------------------------|
| PL | 8/31/2011  | 19016 | Kale David LLC |
| PL | 11/30/2011 | 5192  | Kalin Cellars Inc |
| PL | 9/30/2011  | 12411 | Kamen Wines LLC |
| PL | 11/30/2011 | 9797  | Kangaru Enterprises LLC |
| PL | 5/31/2012  | 19969 | Kao Wa Saetern |
| PL | 6/30/2012  | 17946 | Karen Webb Cakebread |
| PL | 5/31/2012  | 15292 | Karl Lawrence Cellars |
| PL | 5/31/2012  | 17917 | Karl Wicka |
| PL | 7/31/2012  | 5202  | Karly Wines |
| PL | 8/31/2011  | 18999 | Karmere Vineyards and Winery |
| PL | 8/31/2011  | 19012 | Kathryn Kennedy Winery |
| PL | 3/31/2012  | 18540 | Kaucic Family Wines LLC |
| PL | 2/28/2012  | 5210  | Kautz Vineyards Inc |
| PL | 10/31/2011 | 19459 | Kaz Winery |
| PL | 10/31/2011 | 19370 | KB Cellars LLC |
| PL | 10/31/2011 | 14971 | KB Packing |
| PL | 11/30/2011 | 19485 | KB Wines LLC |
| PL | 1/31/2012  | 15954 | KC Vintners LLC |
| PL | 9/30/2011  | 19200 | Keating Wines LLC |
| PL | 9/30/2011  | 19089 | Keefer Ranch Wines LLC |
| BO | 6/30/2012  | 5222  | Keenan Farms Inc |
| PL | 8/31/2011  | 19021 | Keever Vineyards LLC |
| PL | 8/31/2011  | 13159 | Keith Mietz |
| PL | 10/31/2011 | 19555 | Kelleher Family Vineyard LLC |
| PL | 8/31/2011  | 19264 | Keller Estate Ltd |
| PL | 9/30/2011  | 19109 | Kelley & Young LLC |
| BO | 11/30/2011 | 20469 | Kelly Brothers Inc |
| PL | 9/30/2011  | 18151 | Kelly Family Wines Inc |
| PL | 3/31/2012  | 13691 | Kelsey See Canyon Vineyards Inc |
| PL | 8/31/2011  | 19006 | Ken Brown Wines LLC |
| PL | 5/31/2012  | 13705 | Kenneth-Crawford Wines |
| PL | 3/31/2012  | 5257  | Kent Rasmussen Winery |
| PL | 9/30/2011  | 19322 | Kenward Family Vineyards LLC |
| PL | 5/31/2012  | 18687 | Kenzo Estate Inc |
| PL | 11/30/2011 | 19500 | Keplinger Wines |
| BO | 1/31/2012  | 9301  | Kern Ridge Growers LLC |
| PL | 11/30/2011 | 20525 | Kevin A Hamel |
| PL | 5/31/2009  | 17019 | Kevin Bryan McLaughlin |
| PL | 7/31/2010  | 14587 | Kevin D & Julia A Mittan |
| PL | 8/31/2011  | 14714 | Kevin Everett Olson |
| PL | 9/30/2011  | 19212 | Keyways Vineyards & Winery LLC |
| PL | 4/30/2012  | 20821 | Killer West Wines LLC |
| PL | 2/28/2012  | 18445 | Kimberton Wines LLC |
| BO | 9/30/2011  | 15612 | Kings River Commodities |
| PL | 8/31/2011  | 18990 | Kinney Family Vintners LLC |
| BO | 9/30/2011  | 18189 | Kistler Vineyards LLC |
| BO | 5/31/2012  | 12858 | Kitoku America Inc |
| BO | 2/28/2012  | 5316  | Klein Foods Inc |
| PL | 5/31/2012  | 18698 | Klinker Brick Winery Inc |
| PL | 11/30/2011 | 17426 | Knights Bridge Winery LLC |
| PL | 7/31/2012  | 13082 | Koehler Winery LLC |
| PL | 10/31/2011 | 10351 | Kongsgaard Wine LLC |

PL_Licensees

| | | | |
|---|---|---|---|
| BO | 5/31/2012 | 5338 | Kozlowski Farms A Corp |
| PL | 9/30/2011 | 12374 | Kraft Foods North America Inc |
| PL | 12/31/2011 | 12604 | Kristine Arneson |
| PL | 5/31/2012 | 18661 | Kristine Ashe Vineyards LLC |
| PL | 8/31/2011 | 19011 | Krupp Brothers LLC |
| PL | 2/28/2012 | 18460 | Krutz Family Cellars LLC |
| PL | 9/30/2011 | 19198 | Kukkula Inc |
| PL | 9/30/2011 | 19344 | Kuleto Villa LLC |
| PL | 8/31/2011 | 20385 | Kunde Enterprises Inc |
| PL | 6/30/2009 | 13117 | Kunin Wines LLC |
| PL | 12/31/2011 | 17477 | Kutch Wines LLC |
| PL | 5/31/2012 | 20958 | KVC Ranch Inc |
| PL | 2/28/2012 | 13511 | Kynsi Wines Inc |
| PL | 9/30/2011 | 19309 | L & J Wines LLC |
| BO | 5/31/2012 | 5368 | L A Hearne Company |
| PL | 8/31/2011 | 5378 | L Foppiano Wine Company |
| PL | 3/31/2012 | 16859 | LA Bella Vita Wine Co LLC |
| PL | 9/30/2011 | 19131 | La Belle Winery |
| PL | 8/31/2011 | 19046 | La Bonne Vie Cellars LLC |
| PL | 5/31/2012 | 17898 | LA Clarine Farm |
| PL | 10/31/2011 | 19402 | LA Costa Pacifica Inc |
| PL | 9/30/2011 | 10290 | La Famiglia Bologna Inc |
| PL | 8/31/2011 | 19096 | La Finquita Winery Inc |
| PL | 10/31/2011 | 19468 | La Forza Winery |
| PL | 6/30/2012 | 18810 | La Granja Winery Inc |
| PL | 9/30/2011 | 19350 | LA Panza LLC |
| PL | 8/31/2011 | 5411 | Lacey Milling Company |
| PL | 5/31/2012 | 20005 | Ladd Cellars LLC |
| PL | 9/30/2011 | 19260 | Ladera Winery LLC |
| PL | 9/30/2011 | 19299 | Laguna Oaks Vineyard & Winery Inc |
| PL | 9/30/2011 | 14064 | Lail Vineyards LLC |
| PL | 8/31/2011 | 19020 | Laird Family Estate LLC |
| PL | 7/31/2012 | 18906 | Lake County Walnut Inc |
| BO | 1/31/2012 | 5419 | Lakeside Poultry Ranch Inc |
| BO | 4/30/2012 | 11296 | Lamanuzzi & Pantaleo LLC |
| PL | 9/30/2011 | 5424 | Lambert Bridge Winery Inc |
| PL | 4/30/2012 | 10647 | Lancaster Vineyards Inc |
| PL | 9/30/2011 | 9676 | Lang & Reed LLC |
| PL | 7/31/2012 | 15450 | LangeTwins Wine Company Inc |
| PL | 12/31/2011 | 14161 | L'Angevin LLC |
| PL | 7/31/2012 | 20265 | Larkin Wines Inc |
| PL | 6/30/2012 | 15375 | Larkmead Vineyards |
| PL | 5/31/2012 | 16983 | Las Colinas Winery LLC |
| PL | 4/30/2012 | 5449 | Las Palmas Land & Farming Co |
| PL | 1/31/2012 | 13566 | Latcham-Granite Inc |
| PL | 10/31/2011 | 17364 | Lattanzio Family Winery LLC |
| PL | 12/31/2011 | 18342 | Lava Springs Inc |
| PL | 10/31/2011 | 15674 | Lava Vine LLC |
| PL | 8/31/2011 | 14751 | Lavender Ridge Vineyard Inc |
| PL | 1/31/2012 | 18385 | Lawer Family Winery Inc |
| PL | 9/30/2011 | 13982 | Lawrence Andrew Cellars |
| PL | 9/30/2011 | 13279 | LC Wine |

PL_Licensees

| | | | |
|----|------------|-------|------------------------------------------|
| PL | 12/31/2011 | 19637 | LCS International LLC |
| BO | 10/31/2011 | 14090 | Le Vigne Di San Domenico |
| PL | 3/31/2012 | 20784 | Leaf and Vine LLC |
| PL | 4/30/2012 | 15230 | Ledgewood Creek Winery LLC |
| PL | 9/30/2011 | 19183 | Leigh & Lee Wines LLC |
| PL | 9/30/2011 | 20364 | Lennox Vineyards |
| PL | 11/30/2011 | 15766 | Leo Steen Hansen |
| PL | 7/31/2012 | 14588 | Leonardini Family Winery LLC |
| PL | 7/31/2012 | 20225 | Leonesse Cellars LLC |
| BO | 6/30/2012 | 5506 | Lester Farms |
| PL | 9/30/2011 | 19541 | Levendi LLC |
| PL | 9/30/2011 | 16441 | Levy & McClellan LLC |
| PL | 10/31/2011 | 5515 | Liberty Vegetable Oil Company |
| PL | 6/30/2008 | 5516 | Lido Veal & Lamb Inc |
| PL | 9/30/2009 | 17290 | Life Wines LLC |
| PL | 4/30/2012 | 19953 | Lijepa Plavka LLC |
| PL | 6/30/2012 | 16181 | Limbo Inc |
| PL | 8/31/2011 | 5530 | Linden Nut Company Inc |
| PL | 1/31/2008 | 15008 | Lindsay Foods International |
| BO | 10/31/2011 | 15834 | Linne Calodo Cellars |
| PL | 7/31/2011 | 18012 | Lino Garcia |
| BO | 5/31/2012 | 18659 | Lion Farms LLC |
| BO | 9/30/2011 | 10284 | Lion Raisins |
| PL | 5/31/2012 | 14540 | Liquid Sky Vineyards Inc |
| PL | 7/31/2012 | 16270 | Lisa Drinkward & Leslie Behrens |
| PL | 5/31/2012 | 20044 | Little Gem Wine Company |
| PL | 9/30/2011 | 19194 | Littorai Wines - The |
| PL | 3/31/2012 | 16922 | Livingston Moffett Wines LLC |
| PL | 10/31/2011 | 20426 | Llamas Family Wines |
| PL | 10/31/2011 | 19412 | Lloyd & Louise LLC |
| PL | 4/30/2012 | 18594 | Lloyd Cellars LLC |
| PL | 9/30/2011 | 19161 | Lockwood Partners |
| BO | 10/31/2009 | 14972 | Lodi Lockeford Investment Group LLC |
| PL | 9/30/2011 | 19227 | Lodi Olive Oil Co LLC |
| PL | 3/31/2012 | 15141 | Lone Madrone A California Corp |
| PL | 9/30/2011 | 18245 | Longboard Vineyards LLC |
| PL | 1/31/2012 | 20556 | Lorimar Winery |
| PL | 2/28/2012 | 11212 | Loring Wine Company |
| PL | 12/31/2011 | 5595 | Los Angeles Honey Company |
| BO | 12/31/2011 | 19597 | Los Angeles Salad Company Inc |
| PL | 4/30/2012 | 5604 | Los Gatos Tomato Products |
| PL | 5/31/2012 | 15327 | Los Gatos Wine Company LLC |
| PL | 9/30/2011 | 16505 | Louidar LLC |
| PL | 6/30/2012 | 13010 | Lucchesi Vineyards & Winery Inc |
| PL | 8/31/2011 | 20247 | Lucero Olive Oil LLC |
| PL | 5/31/2012 | 20858 | Lucia's Wine Co Inc |
| PL | 8/31/2011 | 20345 | Lucille Westwood Limited Partnershi |
| PL | 11/30/2011 | 20487 | Ludlow Street Vineyards LLC |
| PL | 9/30/2011 | 5660 | Luna Vineyards Inc |
| PL | 4/30/2012 | 15233 | Lutea Wine Cellars Inc |
| PL | 9/30/2011 | 19251 | Lynda Lee Taylor |
| PL | 8/31/2011 | 19284 | Lynn J Sakasegawa |

PL_Licensees

| | | | |
|---|---|---|---|
| PL | 2/28/2012 | 12715 | Lyons Magnus Inc |
| BO | 5/31/2012 | 3895 | M B McFarland & Sons Inc |
| PL | 9/30/2011 | 20387 | M Draxton Inc |
| PL | 3/31/2012 | 6273 | M E V Corp |
| BO | 3/31/2010 | 5701 | M H C & Associates Inc |
| PL | 9/30/2011 | 19359 | M T Bottles LLC |
| PL | 5/31/2008 | 15330 | M Winery LLC |
| PL | 5/31/2012 | 18763 | M2 Vintners Inc |
| PL | 8/31/2011 | 18948 | MAC Wines LLC |
| PL | 12/31/2011 | 19641 | Macauley Vineyard |
| PL | 1/31/2012 | 19754 | MacDonald Schaffer LLC |
| PL | 8/31/2011 | 14640 | Macrae Winery Inc |
| PL | 7/31/2011 | 9569 | MacRostie Wines |
| BO | 4/30/2012 | 15201 | Made In Nature LLC |
| PL | 7/31/2012 | 5744 | Madera Enterprises Inc |
| PL | 5/31/2012 | 18710 | Madison Vineyard Holdings LLC |
| PL | 3/31/2012 | 15143 | Madorom LLC |
| PL | 7/31/2012 | 13051 | Madrona Property Company |
| PL | 8/31/2011 | 19092 | Madrona Vineyards |
| PL | 4/30/2012 | 15234 | Magito & Company LLC |
| PL | 7/31/2012 | 20207 | Magnus LLC |
| PL | 9/30/2011 | 19290 | Maier Winery LLC |
| PL | 4/30/2012 | 15179 | Malbec & Malbec USA LLC |
| PL | 10/31/2011 | 19452 | Maldonado Wines LLC |
| PL | 1/31/2012 | 13503 | Maloy O'Neill Inc |
| BO | 8/31/2011 | 16467 | Mandelin Inc |
| PL | 5/31/2012 | 18643 | Mangels Vineyards LLC |
| PL | 6/30/2012 | 17091 | Manifesto! LLC |
| BO | 3/31/2012 | 16901 | Mann Packing Company Inc |
| BO | 3/31/2007 | 5782 | Manna Pro Corp |
| PL | 6/30/2012 | 5812 | Manzana Products Company Inc |
| PL | 11/30/2011 | 18326 | Manzoni Estate Vineyard LLC |
| PL | 8/31/2011 | 18933 | Maple Creek Winery LLC |
| PL | 9/30/2011 | 5820 | Marcassin |
| PL | 9/30/2011 | 19240 | Marcowine LLC |
| PL | 5/31/2012 | 17832 | Margaret Ann Davenport |
| PL | 10/31/2011 | 13999 | Margaret Jeanette Wierenga |
| PL | 5/31/2012 | 17914 | Margerum Wine Company Inc |
| PL | 8/31/2011 | 9598 | Marguerite Ryan Cellars |
| PL | 5/31/2012 | 14451 | Maria A Klein |
| BO | 10/31/2011 | 5855 | Maria Vieira |
| BO | 12/31/2011 | 12881 | Mariani Nut Company |
| BO | 7/31/2011 | 5862 | Mariani Packing Company Inc |
| PL | 6/30/2012 | 5869 | Marietta Cellars Inc |
| PL | 1/31/2012 | 18396 | Mario's Fine Foods Inc |
| PL | 6/30/2012 | 14664 | Mariposa Wine Company LLC |
| PL | 8/31/2011 | 17249 | Mark David Winery LLC |
| PL | 4/30/2012 | 18596 | Mark Herold Wines LLC |
| PL | 6/30/2012 | 20113 | Mark Pasternak |
| PL | 9/30/2011 | 13292 | Mark R & Rebecca J Oberschulte |
| PL | 10/31/2011 | 19553 | Marketta Vineyards and Winery LLC |
| PL | 12/31/2011 | 5902 | Markham Vineyards |