**EXHIBIT 1**

5/17/2011

**ELITE GLOBAL FARMING & LOGISTICS, INC.**

ANGELO-ELITE SALES REPORT
2010

| | | |
|---|---|---|
| GROWING COST | $ 2,252.29 | /2 |
| COST PER GROWER | 1,126.15 | |
| HARVEST COST | (237.65) | |
| GROW COST ELITE | (455.50) | |
| TOTAL | 432.99 | |
| TOTAL ACRES | 232.10 | |
| AMOUNT | $ 100,495.82 | |
| SALES RETURN | $ 167,188.43 | |

**EXHIBIT 2**

## NOTICE OF INTENT TO PRESERVE PACA TRUST BENEFITS

July 26, 2011

**Via Email and U.S. Mail**
Mr. Richard Escamilla, Sr.
Elite Global Farming and Logistics, Inc.
635 South Sanborn Place, Suite 6
Salinas, CA 93901
richard@esons.com

**Via Facsimile and U.S. Mail**
Mr. Jose Escamilla
Elite Global Farming and Logistics, Inc.
P.O. Box 3156
Somerton, AZ 95350
Ph:    928-344-8293
Fax:   928-344-8298

**Via U.S. Mail**
Mr. Rafael Carriedo, Registered Agent
Elite Global Farming and Logistics, Inc.
688 E. Boronda Road
Salinas, CA 93906

**Via U.S. Mail**
Mr. John Creighton
Elite Global Farming and Logistics, Inc.
18624 Longview Terrace
Salinas, CA 93908

**Via Email and U.S. Mail**
Mr. Stephen Wyrick
Elite Global Farming and Logistics, Inc.
3376 Cienega Road
Hollister, CA 95023
StephenW@eliteglobalfarming.com

**Via U.S. Mail**
Mr. Kent Curley
Elite Global Farming and Logistics, Inc.
201 San Benancio Road
Salinas, CA 93908

**Via U.S. Mail**
Mr. David Gattis
Elite Global Farming and Logistics, Inc.
820 Park Row, #611
Salinas, CA 93901

**Via U.S. Mail**
Ms. Amber Rigor
Elite Global Farming and Logistics, Inc.
P.O. Box 655
Aromas, CA 95004

**Via Email and U.S. Mail**
Mr. Richard Escamilla, Jr.
Elite Global Farming and Logistics, Inc.
635 South Sanborn Place, Suite 6
Salinas, CA 93901
junior@esons.com

Ladies and Gentlemen:

In compliance with current Perishable Agricultural Commodities Act ("PACA") statutory trust provisions and regulations set forth at 7 U.S.C. Sec.499e(c) and 7 CFR 46.46,  on behalf of AFCM, Inc. ("AFCM"), the trust beneficiary, located at 1604 Holton Road, Holtville, CA 92250,

1

P. O. Box 274, Holtville, CA 92250, you are hereby notified of the intent of AFCM to preserve its PACA trust benefits for the unpaid crops sold by Elite Global Farming and Logistics, Inc. ("Elite Global") for and on behalf of AFCM, including spring mix, spinach, and wild arugula (the "Crops"), as described on the accounting report dated June 20, 2011 (the "Report"), that was recently produced by Elite Global's attorney, Greg Chilton, Esq., to my law office, a true and correct copy of which is attached hereto as Exhibit "A" and incorporated herein by reference.

The amount set forth in the Report as due and unpaid by Elite Global to AFCM for the Crops is $141,991.65. However, as you are well aware, AFCM contends that $167,188.43 actually remains due and unpaid for the Crops. However, since AFCM did not prepare the Elite Global accounting records, it does not know how the remaining amount of $25,196.78 should be allocated among the various types of Crops.  In the case of In re Carlton Fruit Co., 84 B.R. 810 (M.D. Fla. 1988), the court refused to invalidate PACA trust rights of growers where the debtor's own failure to provide specific details related to the transaction in question was the reason such information could not be included in claimants' PACA trust notices. Similarly, here, AFCM is claiming the full amount owed of $167,188.43, although it does not have details regarding how these amounts should be allocated among the various Crops.

Thank you for your immediate attention to this matter.

Very truly yours,

Anastassiou & Associates

By:

Effie F. Anastassiou
Attorney for AFCM, Inc.

Encl.

Cc:     Greg Chilton, Esq. (By Email)
        Client

f:\NBF\NoticeIntentPACACrinklaw.wpd

2

**EXHIBIT A**

6/20/2011

**ELITE GLOBAL FARMING & LOGISTICS, INC.**

ANGULO-ELITE SALES REPORT
2010

| | | |
|---|---|---|
| GROWING COST | $ 2,469.43 | /2 |
| | | |
| COST PER GROWER | 1,234.72 | |
| HARVEST COST | (237.56) | |
| GROW COST ELITE | (672.63) | |
| | | |
| TOTAL | 324.43 | |
| TOTAL ACRES | 232.10 | |
| AMOUNT | $ 75,299.04 | |
| SALES RETURN | 66,692.61 | |
| | $ 141,991.65 | |

ELITE GLOBAL FARMING & LOGISTICS, INC.
ANGULO
2010 Crop Year

ELITE GLOBAL PAYABLES

| Crop ID | Acres | Cultivation | Fertilizer | Foreman | Incorporate | Laboratory Sampling & Testing | Land Prep. | Ranch Maintenance & Repair | Miscellaneous | Seed |
|---|---|---|---|---|---|---|---|---|---|---|
| 2658 | 17.49 | $ - | $ - | $ 698.72 | $ 134.97 | $ 201.30 | $ 246.78 | $ 175.80 | $ 31.42 | $ 1,356.76 |
| A165 | 43.35 | - | 649.22 | 1,731.82 | 467.17 | 380.86 | 257.02 | 109.45 | 32.04 | 3,362.81 |
| EHL | 80.80 | 91.74 | - | 3,227.94 | 927.66 | 1,081.21 | 399.65 | 133.91 | (16.58) | 6,267.93 |
| SPRING MIX | 141.64 | 91.74 | 649.22 | 5,658.49 | 1,529.80 | 1,663.37 | 903.45 | 369.16 | 46.88 | 10,987.50 |
| 2658 | 12.09 | - | - | 365.65 | 93.33 | 119.85 | 170.65 | - | - | 186.26 |
| A165 | 33.66 | - | 504.30 | 1,018.02 | 200.29 | 320.08 | 157.78 | 49.57 | 11.93 | 518.58 |
| EHL | 32.14 | 36.64 | - | 972.04 | 272.09 | 474.69 | 126.95 | 39.28 | (4.87) | 495.16 |
| SPINACH | 77.89 | 36.64 | 504.30 | 2,355.71 | 565.71 | 914.62 | 455.38 | 88.85 | 7.06 | 1,200.00 |
| 2658 | 1.70 | - | - | 78.16 | 13.12 | 13.70 | 24.00 | 14.85 | 3.71 | 241.54 |
| A165 | 2.86 | - | 42.84 | 131.49 | 39.21 | 13.72 | 19.43 | 14.74 | 2.87 | 406.36 |
| EHL | 8.01 | 9.10 | - | 368.26 | 109.45 | 92.91 | 45.43 | 15.80 | (1.96) | 1,138.10 |
| WILD ARUGUI | 12.57 | 9.10 | 42.84 | 577.91 | 161.78 | 120.33 | 88.86 | 45.39 | 4.62 | 1,786.00 |
| | $ 232.10 | $ 137.48 | $ 1,196.36 | $ 8,592.11 | $ 2,257.29 | $ 2,698.32 | $ 1,447.69 | $ 503.40 | $ 58.56 | $ 13,973.50 |

6/20/2011

ELITE GLOBAL FARMING & LOGISTICS, INC.
ANGULO
2010 Crop Year                    ELITE GLOBAL PAYABLES

| Crop ID | Acres | Planting | Spraying | Sundace | Supervisor | Tractor Work | Weeding | Total | Cost per Acre |
|---|---|---|---|---|---|---|---|---|---|
| 265B | 17.49 | $ 492.12 | $ - | $ 254.50 | $ 500.45 | $ 526.54 | $ 8,987.87 | $ 13,557.23 | |
| A165 | 43.35 | 1,219.76 | 104.26 | 186.58 | 189.67 | 515.85 | 22,276.96 | 31,483.47 | |
| EHL | 80.80 | 2,273.51 | - | 302.97 | 506.11 | 1,451.54 | 41,521.99 | 58,169.59 | |
| SPRING MIX | 141.64 | 3,985.39 | 104.26 | 744.05 | 1,196.23 | 2,493.93 | 72,786.82 | 103,210.29 | $ 728.68 |
| 265B | 12.09 | 133.63 | - | 175.99 | 11.73 | 75.55 | 5,103.95 | 6,436.59 | |
| A165 | 33.66 | 372.04 | 38.61 | 259.44 | 95.64 | 326.52 | 14,210.00 | 18,082.80 | |
| EHL | 32.14 | 355.24 | - | 88.88 | 152.21 | 490.94 | 13,568.32 | 17,067.57 | |
| SPINACH | 77.89 | 860.91 | 38.61 | 524.31 | 259.58 | 893.01 | 32,882.27 | 41,586.96 | $ 533.92 |
| 265B | 1.70 | 35.32 | - | 24.75 | 58.70 | 58.61 | 1,047.37 | 1,613.83 | |
| A165 | 2.86 | 59.42 | 9.31 | 9.31 | 15.93 | 58.97 | 1,762.05 | 2,585.65 | |
| EHL | 8.01 | 166.43 | - | 35.75 | 59.09 | 147.16 | 4,934.98 | 7,120.50 | |
| WILD ARUGULA | 12.57 | 261.17 | 9.31 | 69.81 | 133.72 | 264.74 | 7,744.40 | 11,319.98 | $ 900.56 |
| | $ 232.10 | $ 5,107.47 | $ 152.18 | $ 1,338.17 | $ 1,589.53 | $ 3,651.68 | $ 113,413.49 | $ 156,117.23 | |

Cost per Acre                    $      672.63

6/20/2011

ELITE GLOBAL FARMING & LOGISTICS, INC.
ANGULO
2010 Crop Year
(MEMO ENTRY)          ANGULO REPORTS (TOMMY)
232.10 ACRES

| Crop ID | ACRES | APPLICATION | CHEMICALS | CONTRACT LABOR | CUSTOM ENTOM | FERTILIZER | FOOD SAFETY | FUEL&OIL | IRRIGATION LABOR | LAND RENT | MGMT/FORE MAN FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SPRING MIX** | | | | | | | | | | | |
| 265B | 19.1900 | 575.50 | 3,477.39 | 300.16 | 511.99 | 3,318.79 | 1,000.00 | 1,200.83 | 1,877.52 | 2,700.00 | 1,350.00 |
| AUG/TZ/SM | 7.1400 | 224.71 | 1,051.31 | 145.76 | 261.06 | 813.86 | 115.88 | 425.60 | 359.71 | 1,066.13 | 533.07 |
| A165 | 46.2100 | 1,454.35 | 6,804.05 | 963.36 | 1,689.59 | 5,267.31 | 750.00 | 2,754.51 | 2,328.06 | 6,899.99 | 3,450.01 |
| EHL | 88.8100 | 3,525.26 | 15,887.21 | 4,464.35 | 2,497.27 | 12,711.22 | 3,100.01 | 8,021.98 | 10,100.89 | 20,100.02 | 10,049.58 |
| TOTAL | 154.2100 | 5,555.11 | 26,168.65 | 5,707.27 | 4,698.85 | 20,797.32 | 4,850.01 | 11,977.32 | 14,306.57 | 29,700.01 | 14,849.59 |
| **SPINACH** | | | | | | | | | | | |
| 265B | 12.0900 | 232.00 | 2,262.21 | - | | 5,732.31 | 290.00 | 955.74 | 119.68 | 2,700.00 | 2,700.00 |
| A165 | 33.6600 | 1,927.05 | 6,610.31 | - | 486.40 | 2,660.71 | 499.99 | 1,198.28 | 1,634.89 | 3,000.00 | 1,500.00 |
| EHL | 32.1400 | 1,919.21 | 11,183.43 | 182.68 | 1,548.01 | 3,852.76 | 1,000.00 | 2,396.56 | 2,089.79 | 6,000.01 | 2,999.99 |
| TOTAL | 77.8900 | 4,078.26 | 20,054.95 | 182.68 | 2,034.41 | 12,255.78 | 1,749.99 | 4,550.58 | 3,844.36 | 11,700.01 | 7,199.99 |
| **TOTALS** | 232.1000 | 9,633.37 | 46,223.60 | 5,890.05 | 6,733.26 | 33,053.10 | 6,600.00 | 16,527.90 | 18,151.23 | 41,400.02 | 22,049.58 |

| MISCELLANOUS EXPENSE | PLANT & SOIL | REPAIRS & MAINTENANCE | SEED/PLANTS | SPRINKLE | TRACTOR WORK | WATER | TOTAL | COST X ACRE |
|---|---|---|---|---|---|---|---|---|
| 575.00 | 399.60 | - | - | 11,423.45 | 4,654.61 | 1,807.45 | 35,172.70 | |
| 63.09 | 67.85 | 28.37 | - | 3,738.56 | 738.20 | 265.41 | 9,918.57 | |
| 408.34 | 439.13 | 183.60 | - | 24,195.90 | 4,907.04 | 1,717.72 | 64,192.96 | |
| 458.60 | 490.41 | 377.00 | - | 56,859.79 | 11,751.60 | 1,952.61 | 161,848.20 | |
| 1,441.94 | 1,328.14 | 560.60 | - | 92,479.15 | 21,313.25 | 5,477.78 | 261,213.86 | 1,693.88 |
| 184.96 | 156.75 | - | 13,201.44 | 2,736.10 | 389.11 | - | 31,620.30 | |
| 166.65 | 135.02 | 38.22 | 15,274.35 | 5,200.86 | 1,536.81 | 742.98 | 42,611.52 | |
| 141.39 | 108.09 | 189.09 | 36,844.20 | 7,570.97 | 3,104.19 | 450.38 | 81,590.75 | |
| 493.00 | 399.86 | 227.31 | 65,319.99 | 15,507.93 | 5,030.11 | 1,193.36 | 155,822.57 | 2,000.55 |
| 1,934.94 | 1,729.00 | 787.91 | 65,319.99 | 107,987.08 | 26,343.36 | 6,671.14 | 417,036.43 | |

TOTAL COST PER ACRE     1,796.90

**ELITE GLOBAL FARMING & LOGISTICS, INC.**
ANGULO
2010 Crop Year
232.10 ACRES
GROWING REPORT ELITE GLOBAL PLUS ANGULO MEMO ENTRY

6/20/2011

| COMMODITY | ACRES | APPLICATION | CHEMICALS | CONTRACT LABOR | CULTIVATION | CUSTOM ENTOM | FERTILIZER | FOOD SAFETY | FUEL&OIL | INCORPORATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2658 | 17.49 | 524.52 | 3,169.34 | 273.57 | - | 466.63 | 3,024.79 | 911.41 | 1,094.45 | 134.97 |
| A165 | 43.35 | 1,468.60 | 6,382.94 | 884.97 | - | 1,585.02 | 5,590.53 | 703.58 | 2,584.03 | 467.17 |
| EHL | 80.80 | 3,207.31 | 14,454.30 | 4,061.70 | 91.74 | 2,272.03 | 11,109.86 | 2,820.41 | 7,298.46 | 927.66 |
| SPRING MIX | 141.64 | $ 5,200.42 | $ 24,006.58 | $ 5,220.24 | 91.74 | $ 4,323.69 | $ 19,725.17 | $ 4,435.41 | $ 10,976.94 | $ 1,529.80 |
| 2658 | 12.09 | 232.00 | 2,262.21 | - | - | - | 5,732.31 | 250.00 | 955.74 | 93.33 |
| A165 | 33.66 | 1,965.66 | 6,609.31 | - | - | 486.40 | 3,165.01 | 499.99 | 1,198.28 | 200.29 |
| EHL | 32.14 | 1,919.21 | 11,183.43 | 182.68 | 36.64 | 1,548.01 | 3,862.76 | 1,000.00 | 2,396.56 | 277.09 |
| SPINACH | 77.89 | 4,116.87 | 20,054.95 | 182.68 | 36.64 | 2,034.41 | 12,760.08 | 1,749.99 | 4,550.58 | 565.71 |
| 2658 | 1.70 | 50.98 | 308.05 | 26.59 | - | 45.36 | 294.00 | 88.59 | 106.38 | 13.12 |
| A165 | 2.86 | 99.32 | 421.11 | 58.39 | - | 104.57 | 368.84 | 46.42 | 170.48 | 39.21 |
| EHL | 8.01 | 317.95 | 1,432.91 | 402.65 | 9.10 | 225.24 | 1,101.36 | 279.60 | 723.52 | 109.45 |
| WILD ARUGULA | 12.57 | 468.26 | 2,162.07 | 487.63 | 9.10 | 375.16 | 1,764.21 | 414.60 | 1,000.38 | 161.78 |
| TOTALS | 232.10 | $ 9,785.55 | $ 46,223.60 | $ 5,890.55 | 137.48 | $ 6,733.26 | $ 34,249.46 | $ 6,600.00 | $ 16,527.90 | $ 2,257.29 |

**ELITE GLOBAL FARMING & LOGISTICS, INC.**

ANGULO

2010 Crop Year

232.10 ACRES

6/20/2011

## GROWING REPORT ELITE GLOBAL PLUS ANGULO MEMO ENTRY

| COMMODITY | IRRIGATION LABOR | LAND RENT | LAND PREP | MGMT/FOREMAN FEES | MISCELLANEOUS EXPENSE | PLANT & SOIL | PLANTING | REPAIRS & MAINTENANCE | SEED/PLANTS |
|---|---|---|---|---|---|---|---|---|---|
| 2658 | 1,711.56 | 2,460.81 | 246.78 | 1,929.13 | 555.48 | 364.20 | 492.12 | 125.80 | 1,356.76 |
| A165 | 2,183.97 | 6,472.94 | 257.02 | 4,968.30 | 415.11 | 411.95 | 1,219.76 | 281.69 | 3,362.81 |
| EHL | 9,189.86 | 18,287.15 | 399.65 | 12,371.49 | 400.66 | 446.18 | 2,273.51 | 476.91 | 6,267.93 |
| SPRING MIX | $ 13,085.40 | $ 27,220.90 | $ 903.45 | 19,268.92 | 1,371.25 | $ 1,222.33 | $ 3,985.39 | 884.39 | $ 10,987.50 |
| 2658 | 119.68 | 2,700.00 | 170.65 | 3,065.65 | 184.96 | 156.75 | 133.63 | - | 13,387.70 |
| A165 | 1,634.89 | 3,000.00 | 157.78 | 2,518.02 | 178.58 | 135.02 | 372.04 | 87.79 | 15,792.93 |
| EHL | 2,089.79 | 6,000.01 | 126.95 | 3,972.03 | 136.52 | 108.09 | 355.24 | 228.37 | 37,339.36 |
| SPINACH | 3,844.36 | 11,700.01 | 455.38 | 9,555.70 | 500.06 | 399.86 | 860.91 | 316.16 | 66,519.99 |
| 2658 | 166.36 | 239.19 | 24.00 | 197.75 | 54.65 | 35.40 | 35.32 | 14.85 | 241.54 |
| A165 | 144.09 | 427.05 | 19.43 | 345.02 | 28.14 | 27.18 | 59.42 | 26.10 | 406.36 |
| EHL | 911.03 | 1,812.87 | 45.43 | 1,274.69 | 39.40 | 44.23 | 166.43 | 49.80 | 1,138.10 |
| WILD ARUGULA | 1,221.47 | 2,479.11 | 88.86 | 1,817.46 | 122.19 | 106.81 | 261.17 | 90.76 | 1,786.00 |
| TOTALS | $ 18,151.23 | $ 41,400.02 | $ 1,447.69 | 30,642.08 | 1,993.50 | $ 1,729.00 | $ 5,107.47 | 1,291.31 | $ 79,293.49 |

**ELITE GLOBAL FARMING & LOGISTICS, INC.**
ANGULO
2010 Crop Year
232.10 ACRES
GROWING REPORT ELITE GLOBAL PLUS ANGULO MEMO ENTRY

6/23/2011

| COMMODITY | SPRINKLE | SUNDACE | SUPERVISOR | TRACTOR WORK | WATER | WEEDING | LABORATORY & SAMPLING | TOTAL | ACRES | COST X ACRE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2658 | 10,411.48 | 254.50 | 500.45 | 4,768.81 | 1,647.33 | 8,987.87 | 201.30 | 45,614.06 | 17.49 | |
| A165 | 22,698.38 | 186.58 | 189.67 | 5,119.19 | 1,611.41 | 23,276.96 | 380.86 | 91,703.44 | 43.35 | |
| EHL | 51,731.46 | 302.97 | 506.11 | 12,143.23 | 1,776.50 | 41,521.99 | 1,081.21 | 205,420.28 | 80.80 | |
| SPRING MIX | $ 84,841.32 | $ 744.05 | $ 1,196.23 | $ 22,031.23 | $ 5,035.24 | $ 72,786.82 | $ 1,663.37 | $ 342,737.78 | 141.64 | $ 2,419.78 |
| 2658 | 2,736.10 | 175.99 | 11.73 | 464.66 | - | 5,103.95 | 119.85 | 38,056.89 | 12.09 | |
| A165 | 5,200.86 | 259.44 | 95.64 | 1,863.33 | 742.98 | 14,210.00 | 320.08 | 60,694.32 | 33.66 | |
| EHL | 7,570.97 | 88.88 | 152.21 | 3,595.13 | 450.38 | 13,568.32 | 474.69 | 98,658.32 | 32.14 | |
| SPINACH | 15,507.93 | 524.31 | 259.58 | 5,923.12 | 1,193.36 | 32,882.27 | 914.62 | 197,409.53 | 77.89 | 2,534.47 |
| 2658 | 1,011.98 | 24.75 | 58.70 | 470.95 | 160.12 | 1,047.37 | 13.70 | 4,729.70 | 1.70 | |
| A165 | 1,497.52 | 9.31 | 15.93 | 362.67 | 106.31 | 1,762.05 | 13.72 | 6,558.64 | 2.86 | |
| EHL | 5,128.33 | 35.75 | 59.09 | 1,207.07 | 176.11 | 4,934.98 | 92.91 | 21,718.00 | 8.01 | |
| WILD ARUGULA | 7,637.83 | 69.81 | 133.72 | 2,040.69 | 442.54 | 7,744.40 | 120.33 | 33,006.34 | 12.57 | 2,625.80 |
| TOTALS | $ 107,987.08 | $ 1,338.17 | $ 1,589.53 | $ 29,995.04 | $ 6,671.14 | $ 113,413.49 | $ 2,698.32 | $ 573,153.65 | 232.10 | $ 2,469.43 |

6/20/2011

**ELITE GLOBAL FARMING & LOGISTICS, INC.**
**232.10 ACRES**
ANGULO GROWING COST REPORT ELITE PLUS TOMMY WITH LBS

| COMMODITY | ACRES | TOTAL COST | COST PER ACRE | TOTAL LBS | LBS PER ACRE | COST PER LB |
|-----------|-------|-----------|---------------|-----------|--------------|-------------|
| SPRING MIX | 141.64 | $ 342,737.78 | $ 2,419.78 | 413,786.00 | 2,921.39 | $ 0.83 |
| SPINACH | 77.89 | 197,409.53 | 2,534.47 | 121,294.00 | 1,557.25 | 1.63 |
| WILD ARUGULA | 12.57 | 33,006.34 | 2,625.80 | 23,987.00 | 1,908.27 | 1.38 |
| TOTALS | 232.10 | $ 573,153.65 | $ 2,469.43 | 559,067.00 | 2,408.73 | $ 1.03 |

6/20/2011

**ELITE GLOBAL FARMING & LOGISTICS, INC.**
**ANGULO**
**2010 Crop Year**

232.10  Acres

|  | AMOUNT | PER ACRE |
|---|---|---|
| MEMO ENTRY | $ 417,036.43 | $  1,796.80 |
| PAY CHECKS | 156,117.23 | 672.63 |
| TOTALS | $ 573,153.66 | $  2,469.43 |

EXHIBIT 3

Amount Owed to AFCM, Inc. for Crops

PACA:

| Notice Date | Amount | Interest Rate | Interest as of 5/23/2012 |
|---|---|---|---|
| 7/26/2011 | $ 167,188.43 | 10% | $ 13,833.12 |

| Daily Interest Rate | |
|---|---|
| $ | 45.81 |

FAC:

| Notice Date | Amount | 5% Interest for First Month* (through 8/26/11 | 1 % Interest After First Month** - as of 5/23/2012 | Total FAC Penalties |
|---|---|---|---|---|
| 7/26/2011 | $ 167,188.43 | $ 709.98 | $ 1,241.32 | $ 1,951.30 |

| | Daily Interest Rate | |
|---|---|---|
| * | $ | 22.90 |
| ** | $ | 4.58 |

Summary:

| Principal: | $ | 167,188.43 |
|---|---|---|
| PACA Penalties: | $ | 13,833.12 |
| FAC Penalties: | $ | 1,951.30 |
| | $ | 182,972.85 |

**EXHIBIT 4**



# VEL PACKER

P.O. BOX 5493
CALEXICO, CA 92231

# INVOICE

**DATE:** 01.12.11
**INVOICE #** FO.W11
**CROP:** MIX-LETTUCE

**BILL TO:** FARMERS OUTLET

| DATE | NAME | ACTIVITY | HOURS | HOURS | RATE | QTY | TOTAL |
|---|---|---|---|---|---|---|---|
| 01.03.11 | PUMP-2 | WEEDING | 24 | 7.5 | 8 | 5 | 1,440.00 |
| 01.04.11 | PUMP-2 | WEEDING | 24 | 7.5 | 8 | 5 | 1,440.00 |
| 01.05.11 | PUMP-2 | WEEDING | 24 | 7.5 | 8 | 5 | 1,440.00 |
| 01.06.11 | PUMP-2 | WEEDING | 18 | 7 | 8 | 5 | 1,008.00 |
| 01.07.11 | PUMP-2 | WEEDING | 10 | 8 | 8 | 5 | 640.00 |
| 01.08.11 | PUMP-2 | WEEDING | 6 | 7 | 8 | 5 | 336.00 |
| | | FOREMAN | 1 | 6 | 125 | 5 | 750.00 |

| | | |
|---|---|---|
| SUBTOTAL | $ | 7,054.00 |
| P.L.C COMM 36% | $ | 2,539.44 |
| **GRAND TOTAL** | **$** | **9,593.44** |

Make all checks payable to Martin G. Velazquez

Thank you for your business!

P.O. Box 5493, Calexico, CA, 92231



# INVOICE

**DATE:** 01.18.11

**INVOICE #** FO.W12

**CROP:** MIX

**BILL TO:** FARMERS OUTLET

## VEL PACKER

P.O. BOX 5493
CALEXICO, CA 92231

| DATE | GATE | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|------|------|----------|--------|----------|------|---|-------|
| 01.10.11 | 165 | WEEDING | 17 | 8 | 8 | $ | 1,088.00 |
| 01.10.11 | PUMP-2 | WEEDING | 11 | 8 | 8 | $ | 704.00 |
| 01.11.11 | 165 | WEEDING | 24 | 5.75 | 8 | $ | 1,104.00 |
| | | FOREMAN | 1 | 3 | 125 | $ | 375.00 |

| | | |
|---|---|---|
| SUBTOTAL | $ | 3,271.00 |
| F.L.C COMM 36% | $ | 1,177.56 |
| GRAND TOTAL | $ | 4,448.56 |

Make all checks payable to Martin G. Velazquez
Thank you for your business!

P.O. Box 5493, Calexico, CA. 92231



# INVOICE

| | |
|---|---|
| *DATE:* | 01.25.11 |
| *INVOICE #* | FO.W13 |
| *CROP:* | MIX |
| *BILL TO:* | FARMERS OUTLET |

**VEL PACKER**
P.O. BOX 3493
CALEXICO, CA 92231

| DATE | GATE | ACTIVITY | PEOPLE | DAYS | RATE | $ | TOTAL |
|---|---|---|---|---|---|---|---|
| 01.19.11 | PUMP-2 | WEEDING | 32 | 8 | 8 | $ | 2,048.00 |
| 01.20.11 | PUMP-2 | WEEDING | 38 | 8 | 8 | $ | 2,432.00 |
| 01.21.11 | PUMP-2 | WEEDING | 34 | 6 | 8 | $ | 1,632.00 |
| | | FOREMAN | 1 | 3 | 125 | $ | 375.00 |

| | | |
|---|---|---|
| SUBTOTAL | $ | 6,487.00 |
| F.LC COMM 36% | $ | 2,335.32 |
| **GRAND TOTAL** | **$** | **8,822.32** |

Make all checks payable to Martin G. Velazquez
Thank you for your business!

P.O. Box 3493, Calexico, CA. 92231



# INVOICE

**DATE:** 02.02.11

**INVOICE #** PO.W14

**CROP:** MIX

**BILL TO:** FARMERS OUTLET

## VEL PACKER
P.O. BOX 5493
CALEXICO, CA 92231

| DATE | GATE | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|------|------|----------|--------|----------|------|---|-------|
| 01.25.11 | PUMP-2 | WEEDING | 27 | 7.5 | 8 | $ | 1,620.00 |
| 01.26.11 | PUMP-2 | WEEDING | 27 | 7.75 | 8 | $ | 1,674.00 |
| 01.27.11 | PUMP-2 | WEEDING | 29 | 7.75 | 8 | $ | 1,798.00 |
| 01.29.11 | PUMP-3 | WEEDING | 32 | 7.5 | 8 | $ | 1,920.00 |
| | | FOREMAN | 1 | 4 | 125 | $ | 500.00 |

| | | |
|---|---|---|
| SUBTOTAL | $ | 7,512.00 |
| P.L.C COMM 36% | $ | 2,704.32 |
| **GRAND TOTAL** | **$** | **10,216.32** |

Make all checks payable to Martin G. Velazquez
Thank you for your business!

P.O. Box 5493, Calexico, CA. 92231

 

# INVOICE

| | |
|---|---|
| **DATE:** | 02.08.11 |
| **INVOICE #** | FO.W15 |
| **CROP:** | MIX |
| **BILL TO:** | **FARMERS OUTLET** |

## VEL PACKER
P.O. BOX 5493
CALEXICO, CA 92231

| DATE | DATE | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|---|---|---|---|---|---|---|---|
| 01.31.11 | PUMP-2 | WEEDING | 30 | 7.5 | 8 | $ | 1,800.00 |
| | | FOREMAN | 1 | 1 | 125 | $ | 125.00 |

| | | |
|---|---|---|
| **SUBTOTAL** | $ | 1,925.00 |
| **F.L.C COMM 36%** | $ | 693.00 |
| **GRAND TOTAL** | $ | 2,618.00 |

Make all checks payable to Martin G. Velazquez
Thank you for your business!

P.O. Box 5493, Calexico, CA. 92231



# VEL PACKER

P.O. BOX 5493
CALEXICO, CA 92231

# INVOICE

DATE:       02.21.11
INVOICE #   FO.W16

CROP:       MIX

BILL TO:    FARMERS OUTLET

| DATE | GATE | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|------|------|----------|--------|----------|------|---|-------|
| 02.17.11 | 165 | WEEDING | 24 | 6.5 | 8 | $ | 1,248.00 |
| 02.18.11 | PUMP-2 | WEEDING | 25 | 7.5 | 8 | $ | 1,500.00 |
| | | FOREMAN | 1 | 2 | 125 | $ | 250.00 |

| | | |
|---|---|---|
| SUBTOTAL | $ | 2,998.00 |
| F.L.C COMM 36% | $ | 1,079.28 |
| GRAND TOTAL | $ | 4,077.28 |

Make all checks payable to Martin G. Velazquez
Thank you for your business!

P.O. Box 5493, Calexico, CA, 92231

 COPY



# VEL PACKER
P.O. BOX 5493
CALEXICO, CA 92231

# INVOICE

| | |
|---|---|
| DATE: | 02.26.11 |
| INVOICE # | FO.W17 |
| CROP: | MIX |
| BILL TO: | AFCM |

| DATE | GATE | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|---|---|---|---|---|---|---|---|
| 02.22.11 | PUMP-2 | WEEDING | 24 | 7.5 | 8 | $ | 1,440.00 |
| 02.23.11 | PUMP-2 | WEEDING | 30 | 7.5 | 8 | $ | 1,800.00 |
| 02.24.11 | PUMP-2 | WEEDING | 25 | 7.5 | 8 | $ | 1,500.00 |
| 02.25.11 | PUMP-2 | WEEDING | 25 | 8 | 8 | $ | 1,600.00 |
| 02.26.11 | PUMP-2 | WEEDING | 31 | 8.25 | 8 | $ | 2,046.00 |
| | | FOREMAN | 1 | 5 | 125 | $ | 625.00 |

| | | | |
|---|---|---|---|
| SUBTOTAL | $ | 9,011.00 |
| F.L.C COMM 36% | $ | 3,243.96 |
| **GRAND TOTAL** | **$** | **12,254.96** |

Make all checks payable to Martin G. Velazquez
Thank you for your business!

P.O. Box 5493, Calexico, CA. 92231



# COPY

## INVOICE

**VEL PACKER**
P.O. BOX 5493
CALEXICO, CA 92231

| | |
|---|---|
| *DATE:* | 03.08.11 |
| *INVOICE #* | P.O.W18 |
| *CROP:* | MIX |
| *BILL TO:* | AFCM |

| DATE | GATE | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|---|---|---|---|---|---|---|---|
| 02.28.11 | PUMP-2 | WEDDING | 27 | 8 | 8 | $ | 1,728.00 |
| 03.01.11 | PUMP-2 | WEDDING | 31 | 6.5 | 8 | $ | 1,612.00 |
| 03.04.11 | PUMP-2 | WEDDING | 29 | 7.25 | 8 | $ | 1,682.00 |
| | | FOREMAN | 1 | 3 | 125 | $ | 375.00 |

| | | |
|---|---|---|
| SUBTOTAL | $ | 5,397.00 |
| F.L.C COMM 36% | $ | 1,942.92 |
| **GRAND TOTAL** | **$** | **7,339.92** |

Make all checks payable to Martin G. Velazquez
THank you for your Business!

P.O. Box 5493, Calexico, CA. 92231

 

# INVOICE

**VEL PACKER**

P.O. BOX 5493
CALEXICO, CA 92231

| | |
|---|---|
| *DATE:* | 03.14.11 |
| *INVOICE #* | P.O.W19 |
| *CROP:* | MIX |
| *BILL TO:* | AFCM |

| DATE | GATE | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|---|---|---|---|---|---|---|---|
| 03.07.11 | PUMP-2 | WEEDING | 26 | 6.5 | 8 | $ | 1,352.00 |
| 03.10.11 | PUMP-2 | WEEDING | 18 | 7.5 | 8 | $ | 1,080.00 |
| 03.11.11 | PUMP-2 | WEEDING | 19 | 7.5 | 8 | $ | 1,140.00 |
| | | FOREMAN | 1 | 3 | 125 | $ | 375.00 |

| | | |
|---|---|---|
| SUBTOTAL | $ | 3,947.00 |
| F.L.C COMM 36% | $ | 1,420.92 |
| **GRAND TOTAL** | **$** | **5,367.92** |

Make all checks payable to Martin G. Velazquez

Thank you for your business!

P.O. Box 5493, Calexico, CA. 92231

 

# INVOICE

| | |
|---|---|
| **DATE:** | 03.21.11 |
| **INVOICE #** | FO.W20 |
| **CROP:** | MIX |
| **BILL TO:** | AFCM |

## VEL PACKER
P.O. BOX 5493
CALEXICO, CA 92231

| DATE | GATE | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|---|---|---|---|---|---|---|---|
| 03.15.11 | 265-B | WEEDING | 19 | 7.5 | 8 | $ | 1,140.00 |
| 03.16.11 | PUMP-2 | WEEDING | 19 | 6.5 | 8 | $ | 988.00 |
| 03.17.11 | PUMP-2 | WEEDING | 22 | 7.5 | 8 | $ | 1,320.00 |
| 03.18.11 | PUMP-2 | WEEDING | 37 | 7 | 8 | $ | 2,072.00 |
| 03.19.11 | PUMP-2 | WEEDING | 25 | 4 | 8 | $ | 800.00 |
| | | WEEDING | 5 | 5 | 8 | $ | 200.00 |
| | | FOREMAN | 1 | 5 | 125 | $ | 625.00 |

| | | |
|---|---|---|
| **SUBTOTAL** | $ | 7,145.00 |
| **F.L.C COMM 36%** | $ | 2,572.20 |
| **GRAND TOTAL** | $ | 9,717.20 |

Make all checks payable to Martin G. Velazquez
**Thank you for your business!**
P.O. Box 5493, Calexico, CA. 92231

**Accounts past due will be subject to a monthly charge rate of one-half percent ( X 1/2%)**



# INVOICE

**VEL PACKER**
P.O. BOX 5493
CALEXICO, CA 92231

*DATE:* 03.29.11
*INVOICE #* JK.109
*CROP:* SPRING MIX

*BILL TO:* ## ELITE GLOBAL FARMING & LOGISTICS

| DATE | GATE | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|------|------|----------|--------|----------|------|---|-------|
| 03.21.11 | PUMP-2 | WEEDING | 33 | 6.5 | 8 | $ | 1,716.00 |
| 03.22.11 | PUMP-2 | WEEDING | 25 | 7.5 | 8 | $ | 1,500.00 |
| 03.23.11 | PUMP-2 | WEEDING | 23 | 7.5 | 6 | $ | 1,380.00 |
| 03.24.11 | PUMP-2 | WEEDING | 32 | 8 | 8 | $ | 2,048.00 |
| | | FOREMAN | 1 | 4 | 125 | $ | 500.00 |

|  | | |
|---|---|---|
| SUBTOTAL | $ | 7,144.00 |
| F.L.C COMM 36% | $ | 2,571.84 |
| **GRAND TOTAL** | **$** | **9,715.84** |

Make all checks payable to Martin G. Velazquez
Thank you for your business!
P.O. Box 5493, Calexico, CA. 92231

**Accounts past due will be subject to a monthly charge rate of one-half percent ( 1 1/2%)**



# VEL PACKER

P.O. BOX 5493
CALEXICO, CA 92231

# INVOICE

| | |
|---|---|
| DATE: | 04.04.11 |
| INVOICE # | 1KW.104 |
| CROP: | SPRING MIX |

BILL TO:

## ELITE GLOBAL FARMING & LOGISTICS

| DATE | GATE | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|---|---|---|---|---|---|---|---|
| 03.29.11 | PUMP-2 | WEEDING | 26 | 8 | 8 | $ | 1,664.00 |
| 03.30.11 | PUMP-2 | WEEDING | 13 | 6.5 | 8 | $ | 676.00 |
| 03.31.11 | PUMP-2 | WEEDING | 31 | 7.5 | 8 | $ | 1,860.00 |
| | | FOREMAN | 1 | 3 | 125 | $ | 375.00 |

| | | |
|---|---|---|
| SUBTOTAL | $ | 4,575.00 |
| F.L.C COMM 36% | $ | 1,647.00 |
| **GRAND TOTAL** | **$** | **6,222.00** |

Make all checks payable to Martin G. Velazquez
**Thank you for your business!**
P.O. Box 5493, Calexico, CA. 92231

**Accounts past due will be subject to a monthly charge rate of one-half percent ( 1 1/2%)**

 

# INVOICE

| | |
|---|---|
| *DATE:* | 04.12.11 |
| *INVOICE #* | JH.10S |
| *CROP:* | SPRING MIX |

## VEL PACKER

P.O. BOX 5493
CALEXICO, CA 92231

*BILL TO:*   ELITE GLOBAL FARMING & LOGISTICS

| DATE | GANG | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|---|---|---|---|---|---|---|---|
| 04.06.11 | VAIL-453 | WEEDING | 24 | 8 | 8 | $ | 1,536.00 |
| 04.07.11 | VAIL-453 | WEEDING | 27 | 8 | 8 | $ | 1,728.00 |
| 04.08.11 | VAIL-453 | WEEDING | 17 | 7.5 | 8 | $ | 1,020.00 |
| | | FOREMAN | 1 | 3 | 125 | $ | 375.00 |

| | | |
|---|---|---|
| SUBTOTAL | $ | 4,659.00 |
| F.L.C COMM 36% | $ | 1,677.24 |
| **GRAND TOTAL** | **$** | **6,336.24** |

Make all checks payable to Martin G. Velazquez
**Thank you for your business!**
P.O. Box 5493, Calexico, CA. 92231

**Accounts past due will be subject to a monthly charge rate of one-half percent ( 1 1/2%)**

 

# INVOICE

| | |
|---|---|
| *DATE:* | 03.21.11 |
| *INVOICE #* | JE.102 |
| *CROP:* | SPRING MIX |

## VEL PACKER

P.O. BOX 5493
CALEXICO, CA 92231

*BILL TO:* **ELITE GLOBAL FARMING & LOGISTICS**

| DATE | GATE | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|---|---|---|---|---|---|---|---|
| 03.14.11 | VAIL-453 | WEEDING | 32 | 8.5 | 8 | $ | 2,176.00 |
| 03.15.11 | VAIL-453 | WEEDING | 25 | 8 | 8 | $ | 1,600.00 |
| 03.16.11 | VAIL-453 | WEEDING | 28 | 8 | 8 | $ | 1,792.00 |
| 03.17.11 | VAIL-453 | WEEDING | 27 | 8 | 8 | $ | 1,728.00 |
| | | WEEDING | 1 | 9 | 8 | $ | 72.00 |
| | | FOREMAN | 1 | 4 | 125 | $ | 500.00 |

| | | |
|---|---|---|
| SUBTOTAL | $ | 7,868.00 |
| F.I.C COMM 36% | $ | 2,832.48 |
| **GRAND TOTAL** | **$** | **10,700.48** |

Make all checks payable to Martin G. Velazquez
Thank you for your business!
P.O. Box 5493, Calexico, CA. 92231

**Accounts past due will be subject to a monthly charge rate of one-half percent ( 1 1/2%)**

 

# INVOICE

| | |
|---|---|
| **DATE:** | 03.14.11 |
| **INVOICE #** | JR.101 |
| **CROP:** | SPRING MIX |

## VEL PACKER
P.O. BOX 5493
CALEXICO, CA 92231

**BILL TO:**   ELITE GLOBAL FARMING & LOGISTICS

| DATE | GATE | ACTIVITY | PEOPLE | HRS/DAYS | RATE | | TOTAL |
|---|---|---|---|---|---|---|---|
| 03.08.11 | VAIL-453 | WEEDING | 28 | 8 | 8 | $ | 1,792.00 |
| 03.09.11 | VAIL-453 | WEEDING | 29 | 8 | 8 | $ | 1,856.00 |
| 03.10.11 | VAIL-453 | WEEDING | 27 | 10 | 8 | $ | 2,160.00 |
| 03.11.11 | VAIL-453 | WEEDING | 28 | 10 | 8 | $ | 2,240.00 |
| | | OVER-TIME | 28 | 0.25 | 12 | $ | 84.00 |
| 03.12.11 | VAIL-453 | WEEDING | 25 | 8 | 8 | $ | 1,600.00 |
| | | | 5 | 9 | 8 | $ | 360.00 |
| | | FOREMAN | 1 | 5 | 125 | $ | 625.00 |

| | | |
|---|---|---|
| SUBTOTAL | $ | 10,717.00 |
| F.L.C COMM 36% | $ | 3,858.12 |
| **GRAND TOTAL** | **$** | **14,575.12** |

Make all checks payable to Martin G. Velazquez
Thank you for your business!

P.O. Box 5493, Calexico, CA. 92231

**Accounts past due will be subject to a monthly charge rate of one-half percent ( 1 1/2%)**

**EXHIBIT 5**

## ASSIGNMENT AGREEMENT

This Assignment Agreement ("Assignment") is made as of August 31, 2011 (the "Effective Date") by Martin G. Velasquez, dba Vel Packer ("Vel Packer"), as "Assignor," and by AFCM, Inc., as "Assignee".

## RECITALS

WHEREAS, Assignor previously invoiced AFCM and/or its affiliate FO-Farmer's Outlet, Inc. ("Farmer's Outlet") for labor services rendered by Vel Packer to Elite Global Farming and Logistics, Inc. ("Elite") by request made for the services by Elite through AFCM and/or Farmer's Outlet;

WHEREAS, a true and correct copy of the invoices for services rendered by Vel Packer to Elite are attached hereto as **Exhibit "1"** and incorporated herein by reference (the "Invoices");

WHEREAS, the Invoices total the amount of $122,005.60, which Invoices to date have not been paid by Elite;

WHEREAS, Vel Packer has agreed to accept payment by AFCM for the Invoices in exchange for the Assignment set forth herein;

NOW THEREFORE, FOR GOOD AND VALUABLE CONSIDERATION, the receipt and adequacy of which is hereby acknowledged, Assignor and Assignee hereby agree as follows:

1.   **Assignment of Rights.** As of the date hereof, Assignor hereby sells, transfers and assigns, absolutely and unconditionally, to Assignee all of the rights, title, and interest of Assignor to collect the monies due pursuant to the Invoices which are attached hereto as **Exhibit "1"** and are incorporated herein by reference.

2.   **Acceptance of Assignment.** Assignee hereby accepts the assignment of all of Assignor's rights, title, and interest to collect the monies due pursuant to the Invoices.

3.   **Binding on Successors.** This Assignment shall be binding on each party and the party's heirs, successors, assigns, executors, and administrators.

4.   **Execution of Documents.** Each party agrees to execute, with acknowledgement or certification as necessary, all instruments and agreements that are reasonably necessary or convenient in fulfilling the purposes of this Assignment.

5.   **Amendment.** This Assignment and any term of this Assignment may be amended, waived, discharged, or terminated only by a written instrument signed by the

1

parties against whom enforcement of such amendment, waiver, discharge, or termination is sought.

In witness whereof, the duly authorized representative of the parties have executed this Assignment as of the date first set forth above.

ASSIGNOR:     MARTIN G. VELASQUEZ, dba VEL PACKER,

By: _Martin G. Velasquez_
   Martin G. Velasquez

ASSIGNEE:     AFCM, INC.

By: _____
   Tom Angulo
Title: President

F:\AFC\Assignment and Assumption Agreement.wpd

2

**EXHIBIT 6**

Amount Owed to AFCM, Inc. for Vel Packer Invoices

| Invoice Date | Due Date | Amount | Interest Rate | Interest as of 5/23/2012 | Invoice Total |
|---|---|---|---|---|---|
| 1/12/2011 | 2/11/2011 | $ 9,593.44 | 10% | $ 1,227.43 | $ 10,820.87 |
| 1/18/2011 | 2/17/2011 | $ 4,448.56 | 10% | $ 561.86 | $ 5,010.42 |
| 1/26/2011 | 2/25/2011 | $ 8,822.32 | 10% | $ 1,094.93 | $ 9,917.25 |
| 2/2/2011 | 3/4/2011 | $ 10,216.32 | 10% | $ 1,248.35 | $ 11,464.67 |
| 2/8/2011 | 3/10/2011 | $ 2,618.00 | 10% | $ 315.59 | $ 2,933.59 |
| 2/21/2011 | 3/23/2011 | $ 4,077.28 | 10% | $ 476.99 | $ 4,554.27 |
| 2/28/2011 | 3/30/2011 | $ 12,254.96 | 10% | $ 1,410.16 | $ 13,665.12 |
| 3/8/2011 | 4/7/2011 | $ 7,339.92 | 10% | $ 828.51 | $ 8,168.43 |
| 3/14/2011 | 4/13/2011 | $ 5,367.92 | 10% | $ 597.09 | $ 5,965.01 |
| 3/21/2011 | 4/20/2011 | $ 9,717.20 | 18% | $ 1,912.03 | $ 11,629.23 |
| 3/29/2011 | 4/28/2011 | $ 9,715.84 | 18% | $ 1,873.43 | $ 11,589.27 |
| 4/4/2011 | 5/4/2011 | $ 6,222.00 | 18% | $ 1,181.33 | $ 7,403.33 |
| 4/12/2011 | 5/12/2011 | $ 6,336.24 | 18% | $ 1,178.02 | $ 7,514.26 |
| 3/21/2011 | 4/20/2011 | $ 10,700.48 | 18% | $ 2,105.50 | $ 12,805.98 |
| 3/14/2011 | 4/13/2011 | $ 14,575.12 | 18% | $ 2,918.22 | $ 17,493.34 |
| | | $ 122,005.60 | | $ 18,929.44 | $ 140,935.04 |

**EXHIBIT 7**







**EXHIBIT 8**

AFCM, Inc.
PO BOX 194
HOLTVILLE, CA 92250

| CHECK NO. | 0001464 | DATE | 12/06/11 |
| VENDOR | WATER TECH |

| INVOICE NUMBER | INVOICE DATE | INVOICE DESCRIPTION | GROSS AMOUNT | DISCOUNTS, RETENTIONS, PAYMENTS ON ACCOUNT | NET AMOUNT THIS CHECK |
|---|---|---|---|---|---|
| 186378 | 10/31/11 | REPAIR ALUM PIPE MA | 4,890.40 | 0.00 | 4,890.40 |

*Picked up by David — Report on this 12-08-11*

| | | | GROSS AMOUNT | | NET AMOUNT |
| | | TOTALS ──▶ | 4,890.40 | 0.00 | 4,890.40 |

PLEASE DETACH BEFORE DEPOSITING OR CASHING.

UNION BANK OF CALIFORNIA
JCO LOS ANGELES OFFICE
LOS ANGELES, CALIFORNIA

16-491220

AFCM, Inc.
PO BOX 194
HOLTVILLE, CA 92250

| CHECK DATE | CHECK NUMBER |
| 12/06/11 | 0001464 |

PAY THIS AMOUNT
$ *******4,890.40

** FOUR THOUSAND EIGHT HUNDRED NINETY AND 40/100 DOLLARS

TO
THE
ORDER
OF:
WATER TECH
FARM WATER TECHNOLOGICAL SERV,
1630 JONES STREET
BRAWLEY              CA 92227

NOT NEGOTIABLE

```
                        SERVICE WORKORDER INVOICE    184379
                                Reprint
```

WATER TECH
Farm Water Technological Services, Inc
1620 Jones St.
Brawley CA   92227
Phone:  760-344-8000

Page-no: 1 of 2
Invoice Date: 10/31/11
Customer PO: REPAIR CUSTOMER PIPE
Request Date:   10/31/11
Salesperson: Jesus Ibarra Esparza
Customer #: DAVMAR250

SOLD TO:
DAVID MARINI
405 OLIVE
HOLTVILLE,CA
92250
Fax:



SHIP TO:
MARINI, DAVID
405 OLIVE
HOLTVILLE, CA
92250
S/W Description: REPAIR CUSTOMER ALUM PIPE

| Item | Description | Ordered | Shipped | Unit | Unit-price | Amount |
|---|---|---|---|---|---|---|
| ALCUI2060 | 3" ALUM SPLICE 3RAM | 20.0000 | 20.0000 | EA | 1.37 | 82.10 |
| ALAC1150 | 3" W/T CAST MALE END WELD-ON | 10.0000 | 10.0000 | EA | 6.56 | 65.92 |
| ALAC1150 | 3" W/T CAST MALE END WELD-ON | 10.0000 | 10.0000 | EA | 6.58 | 65.92 |
| ALAC1150 | 3" W/T CAST MALE END WELD-ON | 10.0000 | 10.0000 | EA | 6.58 | 65.92 |
| ALAC1150 | 3" W/T CAST MALE END WELD-ON | 10.0000 | 10.0000 | EA | 6.58 | 65.92 |
| ALGA1370 | 3" TRA (FELCO) NON DRAIN GASKET #1987-1 | 9.0000 | 9.0000 | EA | 0.83 | 7.44 |
| ALAC1150 | 3" W/T CAST MALE END WELD-ON | 10.0000 | 10.0000 | EA | 6.58 | 65.92 |
| ALAC1150 | 3" W/T CAST MALE END WELD-ON | 10.0000 | 10.0000 | EA | 6.58 | 65.92 |
| ENIMI0217065 | 5/8" X 3/44" NOZZLE 9-50 4 RD | 19.0000 | 19.0000 | EA | 0.26 | 4.93 |
| ALGA1170 | 3" HENDY FELTON GASKET NO 101155 | 100.0000 | 100.0000 | EA | 0.71 | 70.83 |
| ALAC1150 | 3" W/T CAST MALE END WELD-ON | 10.0000 | 10.0000 | EA | 6.58 | 65.92 |
| ALTU1060 | 3" X 1' X .050 AL SEAM PIPE | 15.0000 | 15.0000 | FT | 1.57 | 23.55 |
| ALTU1060 | 3" X 30' X .050' AL SEAM PIPE | 2.0000 | 2.0000 | EA | 90.41 | 190.87 |
| ALTU1060 | 3" X 1' X .050 AL SEAM PIPE | 9.0000 | 9.0000 | FT | 1.57 | 14.13 |
| ALAC1150 | 3" W/T CAST MALE END WELD-ON | 10.0000 | 10.0000 | EA | 6.58 | 65.92 |
| ALAC1150 | 3" W/T CAST MALE END WELD-ON | 10.0000 | 10.0000 | EA | 6.58 | 65.92 |
| ALAC1150 | 3" W/T CAST MALE END WELD-ON | 10.0000 | 10.0000 | EA | 6.58 | 65.92 |
| ALAC1150 | 3" W/T CAST MALE END WELD-ON | 10.0000 | 10.0000 | EA | 6.58 | 65.92 |
| ENIHUEA1053 | W/T 10-100M SPRINKLER W/5/44 KEY | 92.0000 | 92.0000 | EA | 9.10 | 745.89 |
| J/2X3/4X12 | 3/4" X 1/2" X 12" SWAGE RISER | 47.0000 | 47.0000 | LG | 1.61 | 75.74 |
| ALGA1370 | 3" TRA (FELCO) NON DRAIN GASKET #1987-1 | 25.0000 | 25.0000 | EA | 0.83 | 20.68 |
| ALAC1150 | 3" W/T CAST MALE END WELD-ON | 10.0000 | 10.0000 | EA | 6.58 | 65.92 |
| ALTU1066 | 3" X 30' X .050' AL SEAM PIPE | 4.0000 | 4.0000 | EA | 50.41 | 201.64 |
| ALTU1060 | 3" X 1' X .050 AL SEAM PIPE | 8.0000 | 8.0000 | FT | 2.37 | 18.94 |
| ALTU1066 | 3" X 30' X .050' AL SEAM PIPE | 1.0000 | 1.0000 | EA | 50.41 | 50.61 |
| ALTU1060 | 3" X 1' X .050 AL SEAM PIPE | 26.0000 | 26.0000 | FT | 2.14 | 55.67 |
| IN-SHOP LABOR | IN-SHOP LABOR | 1.0000 | 1.0000 | EA | 2,452.50 | 2,452.50 |

```
            Labor on Repair Customer's Aluminum Pipe:
            " 124 3"x30' Sprinkler Pipe
            Picked up on Sales Order # 65082
```

Terms:        NET 30 DAYS
Carrier:      UPS
Ship charge:  Prepaid & Charge
Ship Ph: 760-356-1691    Fax:
Operator ID:
Hazard:
Tax Reg No:

Subtotal:     4,715.07
Shipping & Handling:    0.00
Tax:          175.33
-----------------------------
TOTAL:        4,890.40

Payments:     0.00
Balance:      4,890.40

**EXHIBIT 9**

Amount Owed to AFMC, Inc. for Pipe

| Due Date | Amount | Interest Rate | Interest as of 5/23/2012 | | | Total Owed |
|---|---|---|---|---|---|---|
| 12/6/2011 | $ 4,890.40 | 10% | $ 226.43 | | $ | 5,116.83 |

**EXHIBIT 10**

PROG - CP2AR48
ENV - RNLAN

01 FARMERS OUTLET
GL ACCOUNTS RECEIVABLE -- ALL CUSTOMER TYPES -- INSTALL
AGING AS OF 09/07/11 INCLUDING UNAPPLIED CASH - MIN AGING AMT 0

Page 1
09/07/11 03:13 PM

**000389-00-00   ELKVA GLOBAL FARMING & LOGISTI SMLDNS CA 93901 ** PHONE: 831-630-1788 * SLSN:   CR LMT: 25000   Last Rev: 06/14/2011**

| AO # | CUST # | SHP DATE | INV DATE | INV TOTAL | DAYS | 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|------|--------|----------|----------|-----------|------|------|-------|-------|--------|----------|
| | 120212 | 03/11/11 | 03/17/11 | 3,368.21 | 176 | | | | | 3,368.21 |
| | 124377 | 03/15/11 | 03/16/11 | 178.20 | 175 | | | | | 178.20 |
| | 124378 | 03/15/11 | 03/16/11 | 2,194.56 | 175 | | | | | 2,194.56 |
| 1E03 | 124379 | 03/15/11 | 03/16/11 | 4,638.97 | 175 | | | | | 4,638.97 |
| | 124667 | 03/31/11 | 04/06/11 | 731.52 | 154 | | | | | 731.52 |
| 1E07 | 124668 | 04/05/13 | 04/06/11 | 6,525.96 | 154 | | | | | 6,525.96 |
| TOMS FIELD | 124732 | 04/04/11 | 04/11/11 | 2,333.16 | 149 | | | | | 2,333.16 |
| TOMS FIELD | 124733 | 04/05/11 | 04/11/11 | 44.80 | 149 | | | | | 44.80 |
| TOMS FIELD | 124734 | 04/06/11 | 04/11/11 | 1,766.54 | 149 | | | | | 1,766.54 |
| 1E07 | 124879 | 04/08/11 | 04/20/11 | 2,243.56 | 140 | | | | | 2,243.56 |
| FIN CHG | 124990 | 04/25/11 | 04/25/11 | 81.90 | 135 | | | | | 81.90 |
| | 125038 | 04/23/11 | 04/30/11 | -7,305.00 | 130 | | | | | -7,305.00 |
| | 125285 | 05/04/11 | 05/26/11 | 1,214.00 | 114 | | | | 1,214.00 | |
| B.O.L 11335 | 125210 | 05/13/11 | 05/16/11 | 1,259.00 | 114 | | | | 1,259.00 | |
| OSCAR | 125277 | 04/27/11 | 05/13/11 | 166.16 | 117 | | | | 166.16 | |
| FIN CHG | 125496 | 05/25/11 | 05/25/11 | 447.03 | 105 | | | | 447.03 | |
| 1E30 | 125781 | 06/03/11 | 06/05/11 | 3,216.00 | 94 | | | 3,216.00 | | |
| 1E37 | 125782 | 06/07/11 | 06/15/11 | 8,680.40 | 84 | | | 8,680.40 | | |
| 1E44 | 125783 | 06/14/11 | 06/15/11 | 4,834.00 | 84 | | | 4,834.00 | | |
| | 125917 | 06/17/11 | 06/21/11 | 6,267.00 | 78 | | | 6,267.00 | | |
| FIN CHG | 125908 | 06/25/11 | 06/25/11 | 357.37 | 78 | | | 357.37 | | |
| FIN CHG | 126216 | 07/25/11 | 07/25/11 | 442.57 | 44 | | 442.57 | | | |
| FIN CHG | 126463 | 08/25/13 | 08/25/11 | 787.39 | 13 | 787.39 | | | | |
| | 135550 | 05/01/11 | 05/01/11 | 3,080.65 | 139 | | | | | 3,080.65 |

CUSTOMER TOTAL:   47,503.95   |   787.39   |   442.57   |   23,346.77   |   3,086.19   |   19,663.03

REPORT TOTAL:   47,303.95   |   787.39   |   442.57   |   23,346.77   |   3,086.19   |   19,663.03



## *Farmer's Outlet, Inc.*

1604 E. HOLTON RD.  ●  PO BOX 274  ●  HOLTVILLE, CA 92250  ●  PH: 760-356-2464  ●  FAX: 760-356-1950

**MAIL ALL PAYMENTS TO:**

P.O. BOX 274
HOLTVILLE, CA  92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 03/17/11 | 124212 |

--- **BILL TO** ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- **SHIP TO** ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| HOLTVILLE, CA | 03/11/11 | |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T DSC |
|---|---|---|---|---|---|---|
| 2240 | EA | 18303030 | SUNTERRA  LG, VEG, 5 DOZ GRID | 1.5800/EA | 3,539.20 | |

TAGS ASSOCIATED WITH THIS INVOICE:
H16930

| | |
|---|---|
| SUBTOTAL | 3,539.20 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 3,539.20 |

DEDUCT 0.00 FOR CREDIT TERMS:  NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



## Farmer's Outlet, Inc.

1504 E. HOLTON RD. ● PO BOX 274 ● HOLTVILLE, CA 92250 ● PH: 760-356-3454 ● FAX: 760-356-1200

**MAIL ALL PAYMENTS TO:**
P.O. BOX 274
HOLTVILLE, CA  92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 03/16/11 | 124377 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| BRAWLEY, CA | 03/15/11 | |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T DSC |
|---|---|---|---|---|---|---|
| 36 | EA | 00007036 | PALLET  48 X 40 " # 2 USED " | 4.9500/EA | 178.20 | |

TAGS ASSOCIATED WITH THIS INVOICE:
B11094

| | |
|---|---|
| SUBTOTAL | 178.20 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| " PLEASE PAY " | 178.20 |

DEDUCT 0.00 FOR CREDIT TERMS;  NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



## Farmer's Outlet, Inc.

1604 E. HOLTON RD.  ◻ PO BOX 274  ◻ HOLTVILLE, CA 92250  ◻ PH: 760-356-2484  ◻ FAX: 760-356-1200

**MAIL ALL PAYMENTS TO:**
P.O. BOX 274
HOLTVILLE, CA   92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 03/16/11 | 124378 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| BRAWLEY, CA | 03/15/11 | |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T DSC |
|---|---|---|---|---|---|---|
| 1728 | EA | 18302001 | SUNTERRA BROCCOLI WAX | 1.2700/EA | 2,194.56 | |

TAGS ASSOCIATED WITH THIS INVOICE:
B11096

| | |
|---|---|
| SUBTOTAL | 2,194.56 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 2,194.56 |

DEDUCT  0.00  FOR CREDIT TERMS:   NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.

# FO
## Farmers Outlet

## Farmer's Outlet, Inc.

1604 E. HOLTON RD.  ●  PO BOX 274  ●  HOLTVILLE, CA 92250  ●  PH 760-356-2464  ●  FAX 760-356-1299

**MAIL ALL PAYMENTS TO:**
P.O. BOX 274
HOLTVILLE, CA  92250

## INVOICE

| INVOICE DATE | INV NO. |
|---|---|
| 03/16/11 | 124379 |

**--- BILL TO ---**
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

**--- SHIP TO ---**
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| BRAWLEY, CA | 03/15/11 | 1043 |

| QUANTITY | UM | ITEM | DESCRIPTION | PRICE | AMOUNT | T DSC |
|---|---|---|---|---|---|---|
| 1823 | EA | 38903040 | ELITE- 10 LB. DRY SPINACH GRID | 0.6030/EA | 1,222.97 | |
| 6000 | EA | 38903041 | ELITE-3 LB SPRING MIX "DRY" GR | 0.5360/EA | 3,216.00 | |

TAGS ASSOCIATED WITH THIS INVOICE:
B11108

| | |
|---|---|
| SUBTOTAL | 4,438.97 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| " PLEASE PAY " | 4,438.97 |

DEDUCT 0.00 FOR CREDIT TERMS:  NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.

# *Farmer's Outlet, Inc.*

1604 E. HOLTON RD. ● PO BOX 274 ● HOLTVILLE, CA 92250 ● PH: 760-356-3484 ● FAX 760-356-1290

**MAIL ALL PAYMENTS TO:**
F.O. BOX 274
HOLTVILLE, CA 92250

## INVOICE

| INVOICE DATE | INV NO. |
|---|---|
| 04/06/11 | 124667 |

--- **BILL TO** ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- **SHIP TO** ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| BRAWLEY, CA | 03/31/11 | |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 576 | EA | 18302001 | SUNTERRA BROCCOLI WAX | 1.2700/EA | 731.52 | | |

TAGS ASSOCIATED WITH THIS INVOICE:
B11289

| | |
|---|---|
| SUBTOTAL | 731.52 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 731.52 |

DEDUCT 0.00 FOR CREDIT TERMS: NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



# Farmer's Outlet, Inc.

1004 E. HOLTON RD. ⚫ PO BOX 274 ⚫ HOLTVILLE, CA 92250 ⚫ PH: 760-356-2484 ⚫ FAX: 760-356-1299

**MAIL ALL PAYMENTS TO:**
P.O. BOX 274
HOLTVILLE, CA   92250

## INVOICE

| INVOICE DATE | INV NO. |
|---|---|
| 04/06/11 | 124668 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| BRAWLEY, CA | 04/05/11 | 1047 |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSO |
|---|---|---|---|---|---|---|---|
| 2520 | EA | 38903040 | ELITE- 10 LB. DRY SPINACH GRID | 0.8030/EA | 2,023.56 | | |
| 8400 | EA | 38903041 | ELITE-3 LB SPRING MIX "DRY" GR | 0.5360/EA | 4,502.40 | | |

TAGS ASSOCIATED WITH THIS INVOICE:
B11249

| | |
|---|---|
| SUBTOTAL | 6,525.96 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| " PLEASE PAY " | 6,525.96 |

DEDUCT 0.00 FOR CREDIT TERMS:   NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.

08/05/2011  29:06                                                              4470  P.008/028

## *Farmer's Outlet, Inc.*

1604 E. HOLTON RD.  ●  PO BOX 274  ●  HOLTVILLE, CA 92250  ●  PH 760-356-2464  ●  FAX 760-356-1259

**MAIL ALL PAYMENTS TO:**
P.O. BOX 274
HOLTVILLE, CA  92250

### INVOICE

| INVOICE DATE | INV NO. |
|---|---|
| 04/11/11 | 124732 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| HOLTVILLE, CA | 04/04/11 | TOMS FIELD |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 28 | EA | 00007036 | PALLET  48 X 40 " # 2 USED " | 4.9500/EA | 138.60 | | |
| 1728 | EA | 18302002 | SUNTERRA BROCCOLI WAX  M/W | 1.2700/EA | 2,194.56 | | |

'AGE ASSOCIATED WITH THIS INVOICE:
H16291

| | |
|---|---|
| **SUBTOTAL** | 2,333.16 |
| **TOTAL TAX** | 0.00 |
| **TRADE DISCOUNT** | 0.00 |
| **\* PLEASE PAY \*** | 2,333.16 |

DEDUCT 0.00 FOR CREDIT TERMS:  NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



## *Farmer's Outlet, Inc.*

1604 E. HOLTON RD.  ●  PO BOX 274  ●  HOLTVILLE, CA 92250  ●  PH 760-355-2484  ●  FAX 760-355-1290

**MAIL ALL PAYMENTS TO:**
P.O. BOX 274
HOLTVILLE, CA  92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 04/11/11 | 124733 |

**⸺ BILL TO ⸺**
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

**⸺ SHIP TO ⸺**
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| HOLTVILLE, CA | 04/05/11 | TOMS FIELD |

| QUANTITY | U/M | ITEM | DESCRIPTION | * PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 80 | EA | 70000632 | BOARDS-"CORNER" 66" WHITE | 0.5600/EA | 44.80 | | |

TAGS ASSOCIATED WITH THIS INVOICE:
H16324

| | |
|---|---|
| SUBTOTAL | 44.80 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 44.80 |

DEDUCT 0.00 FOR CREDIT TERMS:  NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



## Farmer's Outlet, Inc.

1504 E. HOLTON RD. ● PO BOX 274 ● HOLTVILLE, CA 92250 ● PH: 760-365-3404 ● FAX 760-350-1295

**MAIL ALL PAYMENTS TO:**
P.O. BOX 274
HOLTVILLE, CA 92250

## INVOICE

| INVOICE DATE | INV NO. |
|---|---|
| 04/11/11 | 124734 |

— BILL TO —
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

— SHIP TO —
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| HOLTVILLE, CA | 04/06/11 | TOMS FIELD |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T DSC |
|---|---|---|---|---|---|---|
| 50 | EA | 00007036 | PALLET 48 X 40 " # 2 USED " | 4.9500/EA | 247.50 | |
| 1152 | EA | 18302002 | SUNTERRA BROCCOLI WAX M/W | 1.2700/EA | 1,463.04 | |
| 100 | EA | 70000632 | BOARDS-"CORNER" 66" WHITE | 0.5600/EA | 56.00 | |

TAGS ASSOCIATED WITH THIS INVOICE:
H16303

| | |
|---|---|
| **SUBTOTAL** | 1,766.54 |
| **TOTAL TAX** | 0.00 |
| **TRADE DISCOUNT** | 0.00 |
| **" PLEASE PAY "** | 1,766.54 |

DEDUCT 0.00 FOR CREDIT TERMS: NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



## *Farmer's Outlet, Inc.*

1604 E. HOLTON RD.  ●  PO BOX 274  ●  HOLTVILLE, CA 92250  ●  PH: 760-356-3484  ●  FAX: 760-356-1290

MAIL ALL PAYMENTS TO:

P.O. BOX 274
HOLTVILLE, CA  92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 04/20/11 | 124879 |

--- BILL TO ---

000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

— SHIP TO —

ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| BRAWLEY, CA | 04/08/11 | 1047 |

| QUANTITY | UM | ITEM | DESCRIPTION | PRICE | AMOUNT | T DSC |
|---|---|---|---|---|---|---|
| 1728 | EA | 18302001 | SUNTERRA BROCCOLI WAX | 1.2700/EA | 2,194.56 | |
| 100 | EA | 70000631 | BOARDS "CORNER" 66" KFT/WHITE | 0.4900/EA | 49.00 | |

TAGS ASSOCIATED WITH THIS INVOICE:
B11309

| | |
|---|---|
| SUBTOTAL | 2,243.56 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 2,243.56 |

DEDUCT 0.00 FOR CREDIT TERMS:  NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



**Farmer's Outlet, Inc.**

1604 E. HOLTON RD.  •  PO BOX 274  •  HOLTVILLE, CA 92250  •  PH: 760-356-9484  •  FAX: 760-356-1258

MAIL ALL PAYMENTS TO:
P.O. BOX 274
HOLTVILLE, CA   92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 04/25/11 | 124990 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| HOLTVILLE, CA | 04/25/11 | FIN CHG |

| QUANTITY | UM | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124011 | 40.9500/EA | 40.95 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124012 | 40.9500/EA | 40.95 | | |

TAGS ASSOCIATED WITH THIS INVOICE:
124011 124012

| | |
|---|---|
| SUBTOTAL | 81.90 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 81.90 |

DEDUCT 0.00 FOR CREDIT TERMS;   NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



## *Farmer's Outlet, Inc.*

1804 E. HOLTON RD.  ●  PO BOX 274  ●  HOLTVILLE, CA 92250  ●  PH: 760-356-3484  ●  FAX: 760-356-1209

**MAIL ALL PAYMENTS TO:**

P.O. BOX 274
HOLTVILLE, CA   92250

### INVOICE

| INVOICE DATE | INV NO. |
|---|---|
| 04/30/11 | 125038 |

--- BILL TO ---
000369-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| HOLTVILLE, CA | 04/23/11 | |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| -487 | EA | 00000004 | PLASTIC TOTES | 15.0000/EA | -7,305.00 | | |

TAGS ASSOCIATED WITH THIS INVOICE:
H16638

| | |
|---|---|
| SUBTOTAL | -7,305.00 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | -7,305.00 |

DEDUCT 0.00 FOR CREDIT TERMS:  NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.

# FO
## Farmers Outlet

## *Farmer's Outlet, Inc.*

1604 E. HOLTON RD.  ●  PO BOX 274  ●  HOLTVILLE, CA 92250  ●  PH: 760-350-2464  ●  FAX: 760-356-1269

**MAIL ALL PAYMENTS TO:**
P.O. BOX 274
HOLTVILLE, CA  92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 05/16/11 | 125209 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| HOLTVILLE, CA | 05/04/11 | |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 1 | EA | 00007059 | FREIGHT BRAWLEY TO SALINAS | 1,214.0000/EA | 1,214.00 | | |

TAGS ASSOCIATED WITH THIS INVOICE:
R16752

| | |
|---|---|
| SUBTOTAL | 1,214.00 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| " PLEASE PAY " | 1,214.00 |

DEDUCT 0.00 FOR CREDIT TERMS:  NET 30

*. . . . . . . . past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.*



## Farmer's Outlet, Inc.

1604 E. HOLTON RD. ● PO BOX 274 ● HOLTVILLE, CA 92250 ● PH: 760-356-3484 ● FAX: 760-356-1299

**MAIL ALL PAYMENTS TO:**
P.O. BOX 274
HOLTVILLE, CA   92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 05/16/11 | 125210 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| HOLTVILLE, CA | 05/13/11 | B.O.L 11339 |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 1 | EA | 00007059 | FREIGHT BRAWLEY TO SALINAS | 1,259.0000/EA | 1,259.00 | | |

TAGS ASSOCIATED WITH THIS INVOICE:
H16987

| | |
|---|---|
| SUBTOTAL | 1,259.00 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 1,259.00 |

DEDUCT 0.00 FOR CREDIT TERMS:   NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



## Farmer's Outlet, Inc.

1604 E. HOLTON RD.  ●  PO BOX 274  ●  HOLTVILLE, CA 92250  ●  PH: 760-356-2484  ●  FAX: 760-356-1299

**MAIL ALL PAYMENTS TO:**
P.O. BOX 274
HOLTVILLE, CA  92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 05/13/11 | 125277 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| SALINAS GP, CA | 04/27/11 | OSCAR |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 310 | EA | 38903041 | ELITE-3 LB SPRING MIX "DRY" GR | 0.9360/EA | 166.16 | | |

TAGS ASSOCIATED WITH THIS INVOICE:
813150

| | |
|---|---|
| SUBTOTAL | 166.16 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 166.16 |

DEDUCT 0.00 FOR CREDIT TERMS:   NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



**FO**
*Farmer's Outlet, Inc.*
*Farmers Outlet*

1904 E. HOLTON RD.  ●  PO BOX 274  ●  HOLTVILLE, CA 92250  ●  PH: 760-356-2441  ●  FAX: 760-356-1200

**MAIL ALL PAYMENTS TO:**
P.O. BOX 274
HOLTVILLE, CA  92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 05/25/11 | 125496 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| HOLTVILLE, CA | 05/25/11 | FIN CHG |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 1 | EA | 00000006 | FINANCE CHARGE FOR 123978 | 36.1100/EA | 36.11 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 123979 | 99.0100/EA | 99.01 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 123980 | 3.3700/EA | 3.37 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124011 | 28.9500/EA | 28.95 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124012 | 40.9500/EA | 40.95 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124013 | 0.3800/EA | 0.38 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124164 | 17.7400/EA | 17.74 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124211 | 68.2600/EA | 68.26 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124212 | 53.0900/EA | 53.09 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124377 | 2.6700/EA | 2.67 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124378 | 32.9200/EA | 32.92 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124379 | 66.5800/EA | 66.58 | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

TAGS ASSOCIATED WITH THIS INVOICE:
123978 123979 123980 124011 124012 124013 124164 124211 124212 124377 124378 124379

| | |
|---|---|
| SUBTOTAL | 447.03 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 447.03 |

DEDUCT 0.00 FOR CREDIT TERMS:  NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



## Farmer's Outlet, Inc.

1604 E. HOLTON RD. □ PO BOX 274 □ HOLTVILLE, CA 92250 □ PH: 700-356-3484 □ FAX: 760-356-1269

**MAIL ALL PAYMENTS TO:**

P.O. BOX 274
HOLTVILLE, CA 92250

| | INVOICE | INVOICE DATE | INV NO. |
|---|---|---|---|
| | **INVOICE** | 06/15/11 | 125781 |

--- BILL TO ---
000369-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| SALINAS GP, CA | 06/03/11 | 1034 |

| QUANTITY | U/M | ITEM | DESCRIPTION | * PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 6000 | EA | 38903041 | ELITE-5 LB SPRING MIX "DRY" GR | 0.5360/EA | 3,216.00 | | |

TAGS ASSOCIATED WITH THIS INVOICE:
812955

| | |
|---|---|
| SUBTOTAL | 3,216.00 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 3,216.00 |

DEDUCT 0.00 FOR CREDIT TERMS: NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



## Farmer's Outlet, Inc.

1504 E. HOLTON RD. ● PO BOX 274 ● HOLTVILLE, CA 92250 ● Ph: 760-355-2484 ● FAX: 760-355-1209

**MAIL ALL PAYMENTS TO:**

P.O. BOX 274
HOLTVILLE, CA   92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 06/15/11 | 125782 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| SALINAS GP, CA | 06/07/11 | 1037 |

| QUANTITY | U/M | ITEM | DESCRIPTION | *PRICE | AMOUNT | T DSC |
|---|---|---|---|---|---|---|
| 2800 | EA | 38903040 | ELITE- 10 LB. DRY SPINACH GRID | 0.8030/EA | 2,248.40 | |
| 12000 | EA | 38903041 | ELITE-3 LB SPRING MIX "DRY" GR | 0.5360/EA | 6,432.00 | |

TAGS ASSOCIATED WITH THIS INVOICE:
S13063

| | |
|---|---|
| SUBTOTAL | 8,680.40 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 8,680.40 |

DEDUCT 0.00 FOR CREDIT TERMS:   NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



### *Farmer's Outlet, Inc.*

1804 E. HOLTON RD.  ●  PO BOX 274  ●  HOLTVILLE, CA  92250  ●  PH: 760-356-2464  ●  FAX: 760-356-1299

**MAIL ALL PAYMENTS TO:**
P.O. BOX 274
HOLTVILLE, CA  92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 06/15/11 | 125763 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| SALINAS GP, CA | 06/14/11 | 1044 |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 9000 | EA | 38903041 | ELITE-3 LB SPRING MIX "DRY" GR | 0.5360/EA | 4,824.00 | | |

TAGS ASSOCIATED WITH THIS INVOICE:
S13213

| | |
|---|---|
| SUBTOTAL | 4,824.00 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 4,824.00 |

DEDUCT 0.00 FOR CREDIT TERMS:  NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



**Farmer's Outlet, Inc.**

1504 E. HOLTON RD. ● PO BOX 274 ● HOLTVILLE, CA 92250 ● PH: 760-356-2484 ● FAX: 760-356-1299

MAIL ALL PAYMENTS TO:

P.O. BOX 274
HOLTVILLE, CA  92250

| **INVOICE** | INVOICE DATE | INV NO. |
|---|---|---|
| | 06/21/11 | 125917 |

--- BILL TO ---
000369-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| SALINAS GP, CA | 06/17/11 | |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T DSC |
|---|---|---|---|---|---|---|
| 4200 | EA | 38903040 | ELITE 10 LB. DRY SPINACH GRID | 0.8030/EA | 3,372.60 | |
| 5400 | EA | 38903041 | ELITE 3 LB SPRING MIX "DRY" GR | 0.5360/EA | 2,894.40 | |

TAGS ASSOCIATED WITH THIS INVOICE:
S13265

| | |
|---|---|
| SUBTOTAL | 6,267.00 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 6,267.00 |

DEDUCT 0.00 FOR CREDIT TERMS:   NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



## Farmer's Outlet, Inc

1604 E. HOLTON RD. ● PO BOX 274 ● HOLTVILLE CA 92250 ● PH: 760-356-2400 ● FAX: 760-356-1288

**MAIL ALL PAYMENTS TO:**

P.O. BOX 274
HOLTVILLE, CA  92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 06/25/11 | 125968 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| HOLTVILLE, CA | 06/25/11 | FIN CHG |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124212 | 90.9200/EA | 90.92 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124377 | 2.6700/EA | 2.67 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124378 | 32.9200/EA | 32.92 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124379 | 66.5800/EA | 66.58 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124667 | 10.9700/EA | 10.97 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124668 | 97.8900/EA | 97.89 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124732 | 35.0000/EA | 35.00 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124733 | 0.6700/EA | 0.67 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124734 | 26.5000/EA | 26.50 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124879 | 33.6500/EA | 33.65 | | |

·····················································

TAGS ASSOCIATED WITH THIS INVOICE:
124212 124377 124378 124379 124667 124668 124732 124733 124734 124879

| | |
|---|---|
| SUBTOTAL | 357.37 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 357.37 |

DEDUCT 0.00 FOR CREDIT TERMS:  NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.



### Farmer's Outlet, Inc.
1804 E. HOLTON RD. ● PO BOX 274 ● HOLTVILLE, CA 92250 ● PH: 760-356-3464 ● FAX: 760-356-1269

**MAIL ALL PAYMENTS TO:**

P.O. BOX 274
HOLTVILLE, CA   92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 07/25/11 | 126236 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| HOLTVILLE, CA | 07/25/11 | FIN CHG |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124212 | 50.5200/EA | 50.52 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124377 | 2.6700/EA | 2.67 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124378 | 32.9200/EA | 32.92 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124379 | 66.5800/EA | 66.58 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124667 | 10.9700/EA | 10.97 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124668 | 97.8900/EA | 97.89 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124732 | 35.0000/EA | 35.00 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124733 | 0.6700/EA | 0.67 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124734 | 26.5000/EA | 26.50 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124879 | 33.6500/EA | 33.65 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 125209 | 18.2100/EA | 18.21 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 125210 | 18.8900/EA | 18.89 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 125277 | 2.4900/EA | 2.49 | | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 125550 | 45.6100/EA | 45.61 | | |

-----------------------------------------------------------------------

TAGS ASSOCIATED WITH THIS INVOICE:
124212 124377 124378 124379 124667 124668 124732 124733 124734 124879 125209 125210 125277 125550

| | |
|---|---|
| SUBTOTAL | 442.57 |
| TOTAL TAX | 0.00 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 442.57 |

DEDUCT 0.00 FOR CREDIT TERMS:   NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.

#2470 P.024/028                                                          08/05/2011  23:08



## Farmer's Outlet, Inc.

1604 E. HOLTON RD. ● PO BOX 274 ● HOLTVILLE, CA 92250 ● PH: 760-355-2484 ● FAX: 760-355-1200

**MAIL ALL PAYMENTS TO:**

P.O. BOX 274
HOLTVILLE, CA  92250

| | | |
|---|---|---|
| **INVOICE** | **INVOICE DATE** | **INV NO.** |
| | 08/25/11 | 126463 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| HOLTVILLE, CA | 08/25/11 | FIN CHG |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T DSC |
|---|---|---|---|---|---|---|
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124212 | 50.5200/EA | 50.52 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124377 | 2.6700/EA | 2.67 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124378 | 32.9200/EA | 32.92 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124379 | 66.5800/EA | 66.58 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124667 | 10.9700/EA | 10.97 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124668 | 97.8900/EA | 97.89 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124732 | 35.0000/EA | 35.00 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124733 | 0.6700/EA | 0.67 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124734 | 26.8000/EA | 26.80 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 124879 | 33.6500/EA | 33.65 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 125209 | 18.2100/EA | 18.21 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 125210 | 18.8900/EA | 18.89 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 125277 | 2.4900/EA | 2.49 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 125560 | 45.6100/EA | 45.61 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 125781 | 48.2400/EA | 48.24 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 125782 | 130.2100/EA | 130.21 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 125783 | 72.3600/EA | 72.36 | |
| 1 | EA | 00000006 | FINANCE CHARGE FOR 125917 | 94.0100/EA | 94.01 | |

| | |
|---|---|
| SUBTOTAL | 787.39 |
| TOTAL TAX | |
| TRADE DISCOUNT | |
| " PLEASE PAY " | |

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.

# *Farmer's Outlet, Inc.*

1604 E. HOLTON RD. ● PO BOX 274 ● HOLTVILLE, CA 92250 ● Ph: 760-356-0404 ● FAX: 760-356-1899

**MAIL ALL PAYMENTS TO:**

P.O. BOX 274
HOLTVILLE, CA 92250

**INVOICE**

| INVOICE DATE | INV NO. |
|---|---|
| 05/01/11 | 125550 |

--- BILL TO ---
000389-00-00
ELITE GLOBAL FARMING & LOGISTI
635 SOUTH SANBORN PLACE STE 6
SALINAS CA 93901

--- SHIP TO ---
VAIL 453
VAIL 453

| SHIPPED FROM | DATE SHIPPED | PO NUMBER |
|---|---|---|
| FERTILZER (AG) | 05/01/11 | |

| QUANTITY | U/M | ITEM | DESCRIPTION | PRICE | AMOUNT | T | DSC |
|---|---|---|---|---|---|---|---|
| 4 | QT | 94000053 | SUCCESS - PER QUART | 195.0000/QT | 780.00 | * | |
| 8 | QT | 94000055 | MOVENTO BAYER | 252.0000/QT | 2,016.00 | * | |

-----------------------------------------------------------

TAGS ASSOCIATED WITH THIS INVOICE:
H16767 H17129 H17130

| | |
|---|---|
| SUBTOTAL | 2,796.00 |
| TOTAL TAX | 244.65 |
| TRADE DISCOUNT | 0.00 |
| * PLEASE PAY * | 3,040.65 |

DEDUCT 0.00 FOR CREDIT TERMS: NET 30

Accounts past due will be subject to a monthly charge at the rate of one and one-half percent (1 1/2 %) per month.

**EXHIBIT 11**

**From:** Regan Rothfleisch [mailto:rrothfleisch@farmersoutlet.net]
**Sent:** Friday, June 03, 2011 7:59 AM
**To:** 'richard@esons.com'
**Cc:** 'tangulo@farmersoutlet.net'
**Subject:** Payment plan

Richard,

Here is the payment plan which we have agreed on this morning when you came by the office.

Your total past due is $39,310.96.  Weekly payments will be made to pay this amount off.  Please note that if payments are not received on the proper dates then pickups will be denied.

6/06/11 — 9827.74
6/13/11 — 9827.74
6/20/11 — 9827.74
6/27/11 — 9827.74

These payments will be made via cashier check.  Elite will be able to pick up product in the yard upon receiving PO's.  The new aging is agreed to be paid in 30days.  It was mentioned that the new aging may be paid sooner.  When the spinach cartons are picked up these will be paid for as well on a COD bases or a payment plan in some sort which will need to be worked out prior.  Here is your current inventory which you have agreed to use up:

32,400 - 3lb Spring Mix (.536)  $17,366.40
33,320 - 10lb Spinach (.803)  $26,755.96

Please let me know that we are on the same page with this agreement

1

**EXHIBIT 12**

```
PROG - CP2AR48                                                                                          Page 1
REQ - REGAN                                                                                    05/23/12 02:28 PM

                                        01 FARMERS OUTLET
                        GL ACCOUNTS RECEIVABLE - ALL CUSTOMER TYPES - DETAIL
                    AGEING AS OF 05/23/12 INCLUDING UNAPPLIED CASH - MIN AGING AMT 0
```

| PO # | INV # | SHP DATE | INV DATE | INV TOTAL | DAYS | 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| 000389-00-00 * ELITE GLOBAL FARMING & LOGISTI SALINAS CA 93901 ** PHONE: 831-630-1788 * SLSM: | | | | | | | | CR LMT: 25000 Last Pay: 06/14/2011 | | |
| * | 124212 | 03/11/11 | 03/17/11 | 3,368.21 | 433 | | | | | 3,368.21 |
| | 124377 | 03/15/11 | 03/16/11 | 178.20 | 434 | | | | | 178.20 |
| | 124378 | 03/15/11 | 03/16/11 | 2,194.56 | 434 | | | | | 2,194.56 |
| 1043 | 124379 | 03/15/11 | 03/16/11 | 4,438.97 | 434 | | | | | 4,438.97 |
| | 124667 | 03/31/11 | 04/06/11 | 731.52 | 413 | | | | | 731.52 |
| 1047 | 124668 | 04/05/11 | 04/06/11 | 6,525.96 | 413 | | | | | 6,525.96 |
| TOMS FIELD | 124732 | 04/04/11 | 04/11/11 | 2,333.16 | 408 | | | | | 2,333.16 |
| TOMS FIELD | 124733 | 04/05/11 | 04/11/11 | 44.80 | 408 | | | | | 44.80 |
| TOMS FIELD | 124734 | 04/06/11 | 04/11/11 | 1,766.54 | 408 | | | | | 1,766.54 |
| 1047 | 124879 | 04/08/11 | 04/20/11 | 2,243.56 | 399 | | | | | 2,243.56 |
| FIN CHG | 124990 | 04/25/11 | 04/25/11 | 81.90 | 394 | | | | | 81.90 |
| | 125038 | 04/23/11 | 04/30/11 | -7,305.00 | 389 | | | | | -7,305.00 |
| | 125209 | 05/04/11 | 05/16/11 | 1,214.00 | 373 | | | | | 1,214.00 |
| B.O.L. 11339 | 125210 | 05/13/11 | 05/16/11 | 1,259.00 | 373 | | | | | 1,259.00 |
| OSCAR | 125277 | 04/27/11 | 05/13/11 | 166.16 | 376 | | | | | 166.16 |
| FIN CHG | 125496 | 05/25/11 | 05/25/11 | 447.03 | 364 | | | | | 447.03 |
| 1034 | 125781 | 06/03/11 | 06/15/11 | 3,216.00 | 343 | | | | | 3,216.00 |
| 1037 | 125782 | 06/07/11 | 06/15/11 | 8,680.40 | 343 | | | | | 8,680.40 |
| 1044 | 125783 | 06/14/11 | 06/15/11 | 4,824.00 | 343 | | | | | 4,824.00 |
| | 125917 | 06/17/11 | 06/21/11 | 6,267.00 | 337 | | | | | 6,267.00 |
| FIN CHG | 125968 | 06/25/11 | 06/25/11 | 357.37 | 333 | | | | | 357.37 |
| FIN CHG | 126236 | 07/25/11 | 07/25/11 | 442.57 | 303 | | | | | 442.57 |
| FIN CHG | 126463 | 08/25/11 | 08/25/11 | 787.39 | 272 | | | | | 787.39 |
| FIN CHG | 126708 | 09/25/11 | 09/25/11 | 787.39 | 241 | | | | | 787.39 |
| FIN CHG | 127012 | 10/25/11 | 10/25/11 | 787.39 | 211 | | | | | 787.39 |
| FIN CHG | 127279 | 11/25/11 | 11/25/11 | 787.39 | 180 | | | | | 787.39 |
| FIN CHG | 127783 | 12/25/11 | 12/25/11 | 787.39 | 150 | | | | | 787.39 |
| FIN CHG | 128300 | 01/25/12 | 01/25/12 | 787.39 | 119 | | | | | 787.39 |
| FIN CHG | 128795 | 02/25/12 | 02/25/12 | 787.39 | 88 | | | 787.39 | | |
| FIN CHG | 129155 | 03/25/12 | 02/25/12 | 787.39 | 59 | | 787.39 | | | |
| FIN CHG | 129706 | 04/25/12 | 04/25/12 | 787.39 | 28 | 787.39 | | | | |
| FIN CHG | 125550 | 05/01/11 | 05/01/11 | 3,040.65 | 388 | | | | | 3,040.65 |

PROG - CP2AR48
REQ - REGAN

01 FARMERS OUTLET

Page 2
05/23/12 02:28 PM

GL ACCOUNTS RECEIVABLE - ALL CUSTOMER TYPES - DETAIL
AGEING AS OF 05/23/12 INCLUDING UNAPPLIED CASH - MIN AGING AMT 0

| PO # | INV # | SHP DATE | INV DATE | INV TOTAL | DAYS | 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|------|-------|----------|----------|-----------|------|------|-------|-------|--------|----------|
| 000389-00-00 | ELITE GLOBAL FARMING & LOGISTI SALINAS CA 93901 ** PHONE: 831-630-1768 * SLSM: | | | | | | CR LMT: 25000 | | Last Pay: 06/14/2011 | |
| | CUSTOMER TOTAL: | | | 53,603.07 | | 787.39 | 787.39 | 787.39 | 787.39 | 50,453.51 |
| | REPORT TOTAL: | | | 53,603.07 | | 787.39 | 787.39 | 787.39 | 787.39 | 50,453.51 |

**EXHIBIT 13**

# STOCK PURCHASE AGREEMENT

This Stock Purchase Agreement ("Agreement") is made January 19, 2011 ("Effective Date") by and between _____ ("Buyer") and John Creighton (collectively, "Seller"). Buyer and Seller are sometimes referred to herein individually as a "Party" and collectively as the "Parties".

1.  Recitals.

   1.1   Seller owns Ten Thousand (10,000) shares of the issued and outstanding stock of Elite Global Farming & Logistics, Inc., a California corporation ("Corporation").

   1.2   Buyer desires to purchase from Seller, and Seller desires to sell to Buyer, all the stock of the Corporation owned by Seller (the "Shares").

   1.3   In consideration of the mutual covenants, agreements, representations, and warranties contained in this Agreement, the Parties agree to enter into this transaction.

2.  Purchase and Sale of Shares.

   2.1   Transfer of Shares.  Subject to the terms and conditions set forth in this Agreement, on the Closing Date, Seller will transfer and convey the Shares to Buyer, and Buyer will acquire the Shares from Seller.

   2.2   Purchase Price and Payment.  As full payment for the transfer of the Shares by Seller to Buyer, at the Closing Buyer shall deliver to Seller a bank cashier's check, money order or wire transfer payable to the order of Seller in the amount of Ten Thousand Dollars ($10,000.00).

3.   Voting Rights and Dividends.  This Agreement is a present and executed sale of the Shares, and that the title thereto shall pass to and vest in Buyer upon the closing of this Agreement as specified in Section 8. Buyer shall obtain complete and full right to vote each and all of the Shares in all corporate proceedings and meetings of the Corporation's shareholders. Buyer shall be entitled to receive any and all dividends to accrue upon or which may become due and payable upon or by virtue of the Shares from and after the closing of this Agreement.

4.   Representations of Seller.  To the best of Seller's actual knowledge, without duty of inquiry, Seller represents and warrants to Buyer as follows:

   4.1   Capitalization.  The Shares transferred hereby to Buyer now does and at the date of closing, will represent Ten Thousand shares of the total outstanding and issued common stock of the Corporation and such stock will be free and clear of all liens, encumbrances and security interests of any kind whatsoever. Each Share is validly issued, fully paid, nonassessable and is entitled to one vote. Such stock has not been: (i) registered under the Securities Act of 1933; or, (ii) qualified under the Corporate Securities law of the State of California, (or of any other state); and is subject to

- 1 -

restrictions against transfer. As of the Effective Date, there are not outstanding any subscriptions, options, warrants or other rights to any Shares, authorized or issued, nor are there any securities exchangeable for or convertible into any stock except as provided by this Agreement. There are no dividends declared but unpaid as of the date hereof with respect to any of the Shares.

4.2    **Litigation and Proceedings.** There is no suit, action or legal or administrative proceeding pending or threatened against the Corporation.

4.3    **Material Changes.** There have been no material adverse changes in the financial condition of the Corporation or in the conduct of its business nor is there any decree, injunction or order of any Court, governmental department or agency outstanding against the Corporation having any such effect.

4.4    **Laws and Regulations.** The Corporation has not violated any federal, state or municipal law, statute, rule or regulation, or any executive order required by it to be observed or performed.

4.5    **General Representation.** Seller knows of no factors other than disclosed herein which would have material adverse effect on the present or future financial condition of the Corporation or its ability to conduct operations in the same or substantially the same manner as those operations are being conducted at the time of execution of this Agreement.

5.    **Representations and Warranties of Buyer.** Buyer represents and warrants to Seller as follows:

5.1    **Investment Representation.** Buyer hereby represents that it is acquiring the Shares for its own account for investment and not with a view to distributing or reselling the same. Buyer hereby agrees that it will not sell, transfer or otherwise dispose of the Shares in violation of the Securities Act, in contravention of any agreement relating to the transfer of said Shares.

5.2    **Accredited Investor.** Buyer is either (i) an "accredited investor" within the meaning of Rule 501 under the Securities Act or (ii) by reason of Buyer's business and financial experience, and the business and financial experience of the persons retained by Buyer to advise with respect to its prospective investment in the Shares. Buyer, together with those advisors, have such knowledge, sophistication and experience in business and financial matters so as to be capable of evaluating the merits and risks of the prospective investment and are able to bear the economic risks of that investment and, currently, are able to afford a complete loss of that investment.

5.3    **No Lien or Encumbrance.** As of the Closing Date, no Shares to be acquired by Buyer shall have been pledged or otherwise hypothecated by Buyer.

- 2 -

DEF000184

6.   Conditions Precedent to Buyer's Performance.  The obligations of Buyer to purchase the Shares under this Agreement are subject to the satisfaction on or before the Closing Date, unless waived by Buyer in writing, of all of the following conditions:

6.1   Accuracy of Seller's Representations.  All representations and warranties by Seller contained in this Agreement or in any written statement delivered to Buyer must be true in all material respects on or as of the Closing Date.

6.2   Seller's Performance.  Seller must have performed and complied with all covenants and agreements and satisfied all conditions required by this Agreement.

6.3   Resignations.  Seller shall have delivered to Buyer the written resignation of Seller as an officer and director of the Corporation and shall cause any other action to be taken with respect to these resignations that Buyer may reasonably request.

7.   Conditions Precedents to Seller's Performance.  The obligations of Seller to sell and transfer the Shares under this Agreement are subject to the satisfaction, on or before the closing, unless waived by Seller in writing, of all the following conditions:

7.1   Accuracy of Buyer's Representations and Warranties.  All representations and warranties by Buyer contained in this Agreement or in any written statement delivered by Buyer as part of this Agreement must be true in all material respects on or as of the closing data.

7.2   Buyers Performance.  Buyer must have performed and complied with all covenants and agreements and satisfied all conditions required by this Agreement.

8.   The Closing.  The transfer of the Shares by Seller to Buyer and payment for the Shares from Buyer to Seller shall take place at 1528 Moffitt St # B , Salinas, California on 2-9-2011 at 3:30 pm  (or as soon thereafter as is reasonably practicable) after all conditions precedent set forth in section 6 and section 7 are satisfied or have been waived by the Party for whom it is a condition precedent, or at such other time and place as Buyer and Seller may agree to in writing.

8.1   Documents to be Delivered by Seller.  On the Closing Date, Seller shall deliver to Buyer the following instruments, against delivery of the items specified in paragraph 8.2.

(a)   The written resignations of Seller as an officer and director of the Corporation.

(b)   A certificate or certificates representing the Shares registered in the name of the Seller, duly endorsed by Seller for transfer to Buyer or accompanied by an assignment of the Shares to Buyer duly executed by Seller;

8.2   Documents to be Delivered by Buyer.  On the Closing Date, Buyer shall deliver to Seller the following instrument against delivery of the items specified in paragraph 8.1:

- 3 -

DEF000185

(a)   Cash or certified funds payable to Seller in the amount of Ten Thousand Dollars ($10,000.00).

8.3   Action by the Corporation.  The execution and delivery of this Agreement by Buyer and Seller and the performance of its covenants and obligations under it shall have been duly authorized by all necessary action by the Corporation.  Documentation of Action by the Corporation approving this transaction shall be delivered by the Corporation to the Buyer and Seller on or before the Closing Date.

9.   General Provisions.

9.1   Amendments.  This Agreement may only be amended, except as otherwise agreed to by unanimous written consent of all of the Parties.

9.2   Attorney Fees.  In the event that any litigation or other proceeding is commenced between the Parties, their successors, or assigns concerning the enforcement or interpretation of any provision of this Agreement or the rights and duties of any Party in relation thereto, the Party or Parties prevailing in such litigation, arbitration, or other proceeding shall be entitled, in addition to such other relief as may be granted, to a reasonable sum as and for attorney fees which sum shall be determined by the court in such litigation or by separate legal action brought for that purpose.  For purposes of this paragraph, the prevailing Party shall be determined in accordance with the provisions of California Civil Code, Section 1717.

9.3   Counterparts.  The agreement may be executed simultaneously in one (1) or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

9.4   Integration.  This Agreement contains the entire agreement with respect to this Agreement between the Parties and supersedes all prior oral and written agreements, understandings, commitments, and practices between the Parties, including all prior agreements, whether or not fully performed.  This Agreement may be amended only in writing.

9.5   Interpretation.  This Agreement shall be interpreted according to the laws of the State of California.  The Parties agree that each has participated in the drafting of this Agreement.  The Parties further agree that California Civil Code Section 1654 shall have no application to this Agreement.

9.6   Jurisdiction and Venue.  The Parties acknowledge and understand that the making and performing of this Agreement is in Salinas, California.  Any suit, arbitrations, mediation or other remedial process shall be filed and maintained in Monterey, California.

9.7   Nonassignment.  This Agreement may not be assigned or transferred without the prior written approval of the other Parties.

9.8   Severability.  The unenforceability, invalidity or illegality of any provision shall not render the other provisions unenforceable, invalid, or illegal.  If any provision of the Agreement is

- 4 -

DEF000186

held invalid or unenforceable, the remainder of this Agreement shall nevertheless remain in full force and effect.  If any provision is held invalid or unenforceable with respect to particular circumstances, it shall nevertheless remain in full force and effect in all other circumstances.  If any provision of the Agreement is unenforceable under the law prevailing on the date hereof, but is enforceable under the law prevailing at a subsequent time, then such originally unenforceable provision shall be deemed to take effect at the time when it becomes enforceable.  As used herein, the term "unenforceable" is used in its broadest and most comprehensive sense and includes the concepts of void or voidable.

9.9  Successors and Assigns.  This Agreement shall bind and inure to the benefit of the respective successors and assigns of the Parties hereto.

9.10  Time of Essence.  Time is of the essence of each provision of this agreement.

9.11  Waiver.  No consent or waiver, express or implied, by either party to this contract of any breach or default by the other in the performance of any obligation hereunder shall be deemed or construed to be a consent to or waiver of any other breach or default by such party hereunder.  Failure on the part of any party hereto to complain of any act or failure to act of the other party or to declare the other party in default hereunder, irrespective of how long such failure continues, shall not constitute a waiver of the rights of such party hereunder.

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement on the date specified below.

BUYER                                    SELLER

JOSE ESCAMILLA LLC
BY: Jose Escamilla                       John Creighton

- 5 -

DEF000187